# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

MARINOS MARINOS, *et al*.,          )
                                    )
            Plaintiffs,             )
                                    )
vs.                                 )        Civil Action No. 1:20-cv-02828-RCL
                                    )
THE DISTRICT OF COLUMBIA, *et al.,* )
                                    )
            Defendants.             )
_____     )

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement ("Agreement") is made and entered into by and among the Plaintiffs in the above-captioned case and Defendants, the District of Columbia, and Metropolitan Police Department ("Defendants"), and is based on the following:

**I.      RECITALS**

1.1     Plaintiffs are 1,542 individuals who have alleged that they received a $14 per diem payment for working during the COVID-19 pandemic, but that the Defendants violated the Fair Labor Standards Act (FLSA) by failing to include this per diem payment in the calculation of the Plaintiffs' regular rate of pay for purposes of calculating overtime compensation during the 28-day work periods in which the per diem payment was received and Plaintiffs worked in excess of 171 hours. Pursuant to 16(b) of the FLSA, 29 U.S.C. § 216(b), Plaintiffs filed their consents with the Court in the above-captioned action on the following dates: October 5, 2020; November 6, 2020; January 8, 2021; and April 9, 2021.

1.2     Plaintiffs and Defendants (hereinafter collectively referred to as "the Parties") have agreed to settle the matters in dispute between and among them pursuant to the terms of this Agreement. Specifically, the Parties and their counsel have considered that the interests of all

concerned are best served by compromise, settlement, and dismissal of the Plaintiffs' claims against Defendants with prejudice. The Parties have concluded that the terms of this Agreement are fair, reasonable, adequate, and in the Parties' mutual best interests.

1.4.    The Parties agree that this Agreement is entered into solely on the basis of a compromise of disputed claims and this Agreement is not, and is not to be construed as, an admission by Defendants of any liability whatsoever.

1.5.    The Parties, through their counsel, hereby seek judicial approval of this Agreement. In the event the proposed settlement contained in this Agreement does not become effective in accordance with the terms hereof, is not finally approved, is terminated, cancelled or otherwise fails to become effective for any reason, this Agreement will no longer have any effect and the Parties will revert to their respective positions as of the date and time immediately prior to the execution of this Agreement.

1.6.    Upon final approval of the Agreement by the Court, the effective date of this Agreement (the "Effective Date") shall be considered the date that this Agreement was submitted to the Court for final approval.

## II.    <u>PAYMENT AND DISTRIBUTION</u>

2.1    In consideration for the terms, conditions, and promises in this Agreement, pursuant to the paragraphs in this section, Defendants shall cause to be paid to Plaintiffs the total sum of $**292,706.01** to resolve their claims for damages under the FLSA with respect to the Defendants' alleged failure to properly calculate the regular rate of pay as a result of the Defendants' alleged failure to include the $14 per diem hazardous duty pay payments in the regular rate calculation, allegedly accruing for the period from March 16, 2020, through the date this Agreement is filed with the Court for approval ("the Settlement Amount"), inclusive of attorneys' fees and expenses.

Of that amount, **$200,689.44** constitutes backpay and liquidated damages, and **$92,016.57** constitutes attorneys' fees and costs.

2.2     The District will pay a total of **$200,689.44** to plaintiffs, through plaintiffs' counsel, to be divided among and paid to individual plaintiffs by plaintiffs' counsel as reflected in Exhibit A, in full satisfaction of plaintiffs' claim for backpay against defendants. The District will also pay **$92,016.57** to McGillivary Steele Elkin LLP for attorney's fees and costs related to counsel's representation of plaintiffs in the Litigation. These amounts are agreed to among the Parties to compromise, settle and satisfy the Released Claims and liquidated damages related to the Released Claims. (See Section 3.1 for definition of Released Claims.)

2.3     The Parties agree that, subject to the approval of the Court, the Parties will retain the firm of Rust Consulting, Inc. to act as the independent Settlement Administrator, open and manage a Qualified Settlement Fund ("QSF") under Section 468B of the Internal Revenue Code (the "Code") and Treas. Reg. § 1.468B-1 *et seq.*, distribute Settlement Payments, and perform other tasks consistent with the orders of the Court or this Agreement. The Parties will be consulted by the Settlement Administrator with respect to any issues that arise with regard to settlement administration, and the Parties agree to work together in good faith to resolve such issues. The Settlement Administrator will be paid for all Settlement Administration Costs by the Defendant, and such amount will be in addition to the total settlement amount set forth in Paragraph 2.1. Plaintiffs' Counsel represents that the Settlement Administrator has committed that the Settlement Administration Costs will not exceed $7,500.00, inclusive of the Settlement Administrator's fee and costs necessary to administer the settlement.

2.4     The actions of the Settlement Administrator shall be governed by the terms of the Agreement and the Settlement Approval Order, with the latter taking precedence in the event of a

conflict. Counsel for both Parties may provide relevant information and guidance as needed by the Settlement Administrator in the performance of its duties and engage in related communications with the Settlement Administrator with notice and copies to one another, but without notice or copies to plaintiffs or the Court unless requested by the Court.

2.5     Defendant and the Settlement Administrator will cause to be established and maintain a Qualified Settlement Fund ("QSF"). The Parties agree that the QSF is intended to be a "Qualified Settlement Fund" under Section 468B of the Code and Treas. Reg. § 1.468B-1, 26 C.F.R. § 1.468B-1 *et seq.*, and will be administered by the Settlement Administrator in accordance with the terms of this Agreement and in such a manner as to qualify and maintain the qualifications of the QSF under the aforementioned Code sections. The monies to establish, maintain, and fund the QSF will be part of the Settlement Administration Costs, which will be paid by the Defendant accordance with Paragraph 2.3.

2.6     The Settlement Administrator will apply for the employer identification number required for the QSF and will provide that number to Defendant within two (2) weeks after receiving it. The Settlement Administrator will comply with all applicable tax filings, withholdings, payments, and reporting requirements of the QSF, including those required by the Code and applicable regulations thereunder. The Settlement Administrator will timely inform Defendant of any federal or state tax payment or filing obligations associated with or arising out of payments made by the QSF, although the Settlement Administrator shall be the one to make such payments.

2.7     Within 7 days of the date of the Court's approval of the agreement, the Settlement Administrator will tender a report (the "Settlement Administrator Report") to all counsel containing the following information: (1) the gross Settlement Payments to each Plaintiff, before

4

deduction of each Plaintiff's share of taxes and withholding; (2) the amount of the settlement payment attributed to wages; (3) the amount of the settlement payment attributed to liquidated damages and non-wage recovery; (4) the net settlement payment to each Plaintiff, after deduction of the Plaintiff's share of taxes and withholding; and (5) the amount of Defendant's portion of the payroll taxes on the settlement payments to be paid by Defendant to the Settlement Administrator, who shall remit such taxes to the appropriate taxing authorities on behalf of Defendant. Defendant agrees to reasonably cooperate with the Settlement Administrator to the extent necessary to determine the amount of the payroll tax payment required under this Paragraph.

2.8    Within 45 days of the date of the Court's approval of the agreement, Defendant will send the Settlement Amount set forth in Paragraph 2.2 and the employer's share of payroll taxes to the Settlement Administrator for deposit in the QSF. As transferor of the funds to be deposited in the QSF, Defendant will prepare and file the information statements concerning its payments to the QSF as required to be provided to the IRS pursuant to the regulations under Section 468B of the Code. Defendant will pay the amount of **$92,016.57** in attorneys' fees and costs directly to McGillivary Steele Elkin LLP within 45 days of the date of the Court approval of the agreement, and it will do so by check or wire transfer.

2.9    The Settlement Administrator shall have full responsibility for all distributions from the QSF. Defendant, Defendant's counsel, Plaintiffs, and Plaintiffs' Counsel shall not have any obligation or liability regarding distributions from the QSF to any Plaintiff. Any person who does not receive a settlement payment will have no recourse against Defendant, Defendant's counsel, Plaintiffs or Plaintiffs' Counsel for failure to receive any payment due under this agreement. Any person who disputes the amount of settlement payment due will have no recourse against Defendant or Defendant's counsel.

2.10    The Parties shall have the right to inspect the records of the QSF, including, but not limited to, imaged copies of the front and back of endorsed checks and any correspondence between the Settlement Administrator and Plaintiffs relating to disputes over payments.

2.11    The QSF will terminate twelve (12) months after the Settlement Administrator initially mails the Settlement Checks to Plaintiffs.

2.12    Plaintiffs and their counsel determined a method used to calculate the amounts to be paid to each Plaintiff, based on the payroll and timekeeping data provided by Defendants for each individual Plaintiff. The calculation methodology computes individual damages for each Plaintiff only for the claims asserted against Defendants in the above-captioned lawsuit.

2.13    Within 7 calendar days after Defendant funds the QSF, the Settlement Administrator will distribute settlement payments to the Plaintiffs. Settlement payments will be paid by checks. In addition, the Settlement Administrator will issue for each Settlement Class Member an IRS Form W-2 showing the amount allocated to back wages and an IRS Form 1099-MISC, checking box 3 other income, showing the amount allocated to liquidated damages.

2.14    Other than the withholding and reporting requirements stated in this Section, Plaintiffs shall be solely responsible for the reporting and payment of their share of any federal, state and/or local income or other taxes on payments received pursuant to this agreement.

2.15    All payments to Plaintiffs shall be deemed to be paid solely in the year in which such payments are received by Plaintiffs.

2.16    The Parties agree that neither this Agreement nor the payment required under this Agreement shall be subject to assignment.

### III.   __RELEASES__

3.1     All Plaintiffs for themselves, and their spouses and families, attorneys (if any), agents, executors, administrators, personal representatives, heirs, successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the "Releasers"), voluntarily and with the advice of counsel, fully and forever release, acquit, and discharge Defendants, its present or former officers, directors, subsidiaries, affiliates, parents, partners, employees, agents, attorneys, accountants, executors, administrators, personal representatives, heirs, successors and assigns, and any or all of them and all persons acting by, through, under, or in concert with any of them (collectively, the "Releasees"), in their personal, individual, official and/or corporate capacities, from all wage and hour claims asserted in the lawsuit for the failure to include the $14 per diem payment in the regular rate of pay for purposes of FLSA overtime for the period from March 16, 2020, through the date this Agreement is filed with the Court for approval (the "Released Claims").

3.2     As further consideration for the District's agreement to pay the Settlement Amount, Plaintiffs agree that both they and their attorneys, agents, heirs, and assigns will not file a suit or claim in any forum against the Defendants, to include all persons who are or have been agents, employees, officers, officials, attorneys or servants of the District, arising wholly or partially from events relating to the Released Claims brought by Plaintiffs and, in the event that any such suit or claim is filed, to cooperate fully with the District to secure the prompt dismissal of such suit or claim. Plaintiffs further agree to indemnify and hold harmless the Defendants against any and all actions, liens, damages, claims and demands asserted by or on behalf of his current attorneys for any fees or costs associated with representing Plaintiffs in connection with this litigation, provided,

7

however, that this undertaking does not apply to any action to enforce the Agreement in the event of the District's failure to comply with its terms.

3.3     Plaintiffs agree that they are entering into this Agreement knowingly, voluntarily, and with full knowledge of its significance. Each Plaintiff affirms that he/she has not been coerced, threatened, or intimidated into agreeing to the terms of this Agreement, and he/she has been advised to consult with their attorney should they have any questions. Plaintiffs' acceptance of this Agreement is reflected by Plaintiffs' counsel's signature on this Agreement.

3.4     This Agreement creates no obligations or duties on the Parties other than as stated specifically in this Agreement. This Agreement does not create any rights that can be relied upon or enforced by individuals who are not the Parties to this Agreement. The Parties stipulate, agree and acknowledge that this Agreement is not intended to create any third-party beneficiaries.

## IV.     DISMISSAL OF CLAIMS

4.1     Plaintiffs agree to dismissal of all claims asserted in the lawsuit against Defendants, as specified and described in Paragraph 3.1, with prejudice, and in accordance with the attached Stipulation of Dismissal with Prejudice.

## V.     NO ADMISSION OF LIABILITY

5.1.     Nothing contained herein shall be deemed to be an admission by the Defendants, the District of Columbia and the Metropolitan Police Department, or any of the present or former officials, employees, representatives and agents of the Defendants of the truth of any of the allegations contained in the complaint, or an admission that Defendants or any of the present or former officials, employees, representatives and agents of Defendants have in any manner or way violated Plaintiffs' rights, or the rights of any other person or entity, as defined in the constitutions,

statutes, ordinances, rules or regulations of the United States, the District of Columbia, or any other rules, regulations or bylaws.

## VI.  CONTINUED JURISDICTION

6.1.   The United States District Court for the District of Columbia shall have continuing jurisdiction to construe, interpret and enforce the provisions of this Agreement, and to hear and adjudicate any dispute or litigation arising from this Agreement or the issues of law and facts asserted in or related to the instant action.

## VII.  PARTIES' AUTHORITY

7.1   The signatories hereby represent that they are fully authorized to enter into this Agreement and to bind the Parties hereto to the terms and conditions hereof. The Parties acknowledge that the Court will review the terms of the Agreement to determine that they are reasonable and fair. To object to the settlement, a Plaintiff must contact the Court, in writing and by no later than twenty days after the date of this Agreement, to voice their objection and to explain all reasons for the objection. A Plaintiff who does not object to the Settlement Agreement does not have to take any action to approve the settlement and/or otherwise indicate his or her agreement to the terms of the settlement.

7.2   All of the Parties acknowledge that they have been represented by competent, experienced counsel throughout all negotiations which preceded the execution of this Agreement, and this Agreement is made with the consent and advice of counsel who have jointly prepared this Agreement.

7.3   Any signature made and transmitted by facsimile or email for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement.

7.4     The individual signing for the District is its official acting within the scope of his or her authority. The Parties stipulate, agree and warrant that they will not challenge or contest in any way the capacity or the authority of any Party to make the agreements, covenants and stipulations.

## VIII.   MUTUAL FULL COOPERATION

8.1.    The Parties agree to use their best efforts and to fully cooperate with each other to accomplish the terms of this Agreement, including but not limited to, execution of such documents and to take such other action as may reasonably be necessary to implement and effectuate the terms of this Agreement.

8.2.    If any term or other provision of this Agreement is determined to be invalid, illegal, or incapable of being enforced by any rule or law, or public policy, all other conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated here are not affected in any manner materially adverse to any Party. Upon such a determination that any term or other provision of this Agreement is invalid, illegal, or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated here are fulfilled to the extent possible.

## IX.   MODIFICATION

9.1.    This Agreement and its attachments may not be changed, altered, or modified, except in writing and signed by the Parties hereto, and approved by the Court.

## X.      **ENTIRE AGREEMENT**

10.1.   This Agreement and its attachments constitute the entire agreement between the Parties concerning the subject matter hereof. No extrinsic oral or written representations or terms shall modify, vary or contradict the terms of this Agreement. In the event of any conflict between this Agreement and any other settlement-related document, the Parties intend that this Agreement shall be controlling.

## XI.     **CHOICE OF LAW/JURISDICTION**

11.1.   This Agreement shall be subject to, governed by, construed, enforced, and administered in accordance with the laws of the District of Columbia. This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for or against any party, regardless of who drafted or who was principally responsible for drafting this Agreement or any specific term or condition thereof.

## XII.    **VOIDING THE AGREEMENT**

12.1.   In the event this Agreement, or any amended version agreed upon by the Parties does not obtain judicial approval for any reason, this Agreement shall be null and void in its entirety, unless expressly agreed in writing by all Parties.

## XIII.   **MISCELLANEOUS**

13.1    This Agreement shall be construed without regard to any presumption or other rule of law requiring construction against the Party who drafted it.

13.2    Provided that all Parties execute a copy of this Agreement, the Agreement may be executed in counterparts, each of which shall be deemed an original and all of which together shall constitute the same instrument. Executed copies of this Agreement may be delivered by facsimile

transmission, electronic mail, or other comparable means. This Agreement shall be deemed fully executed and entered on the date of execution by the last signatory.

IN WITNESS WHEREOF, the undersigned have duly executed this Agreement as of the date indicated below:

_____ August 13, 2021
Gregory K. McGillivary (D.C. Bar No. 411029)
Sarah M. Block (D.C. Bar No. 1026577)
McGILLIVARY STEELE ELKIN LLP
1101 Vermont Ave. NW
Suite 1000
Washington, DC 20005
Phone: (202) 833-8855
Facsimile: (202) 452-1090
gkm@mselaborlaw.com
smb@mselaborlaw.com

*Counsel for Plaintiffs*

KARL A. RACINE
Attorney General for the District of Columbia

_____ August 13, 2021
CHAD COPELAND
Deputy Attorney General
Civil Litigation Division

RICHARD P. SOBIECKI [500163]
MATEYA B. KELLEY [888219451]
Assistant Attorneys General
Equity Section
400 Sixth Street, N.W., Suite 10100
Washington, D.C.  20001
Phone: (202) 805-7521
richard.sobiecki@dc.gov
mateya.kelley@dc.gov

*Counsel for Defendants*

**EXHIBIT A**

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1 | 107134 | Abdi | Abdulkadir | $ 64.68 | $ 64.68 | $ 129.36 |
| 2 | 109065 | Abouzied | Marwan | $ 41.64 | $ 41.64 | $ 83.28 |
| 3 | 107971 | Ackerman | Blake | $ 31.51 | $ 31.51 | $ 63.02 |
| 4 | 101027 | Adam | Marcus | $ 65.25 | $ 65.25 | $ 130.50 |
| 5 | 28838 | Adams | Brian | $ 22.10 | $ 22.10 | $ 44.20 |
| 6 | 88694 | Adams | Roberto | $ 34.19 | $ 34.19 | $ 68.38 |
| 7 | 90350 | Adams Delancey | Marcus | $ 94.85 | $ 94.85 | $ 189.70 |
| 8 | 94998 | Adjetey | John | $ 6.54 | $ 6.54 | $ 13.08 |
| 9 | 110538 | Agaiby | Beshoy | $ 69.89 | $ 69.89 | $ 139.78 |
| 10 | 106214 | AK | Mustafa | $ 124.37 | $ 124.37 | $ 248.74 |
| 11 | 71853 | Akhtar | Owais | $ 112.23 | $ 112.23 | $ 224.46 |
| 12 | 59043 | Akuoko | Robert | $ 35.67 | $ 35.67 | $ 71.34 |
| 13 | 32852 | Alberti | Tabitha | $ 56.91 | $ 56.91 | $ 113.82 |
| 14 | 101310 | Alcorn | Zachary | $ 45.16 | $ 45.16 | $ 90.32 |
| 15 | 72658 | Alegria | Wendy | $ 46.50 | $ 46.50 | $ 93.00 |
| 16 | 9103 | Alemian | Gregory | $ 84.76 | $ 84.76 | $ 169.52 |
| 17 | 17113 | Alexander | Freedom | $ 34.77 | $ 34.77 | $ 69.54 |
| 18 | 79091 | Algabyali | Ali | $ 28.17 | $ 28.17 | $ 56.34 |
| 19 | 17371 | Allen | Anthony | $ 43.01 | $ 43.01 | $ 86.02 |
| 20 | 24052 | Allen | Johnnetta | $ 42.36 | $ 42.36 | $ 84.72 |
| 21 | 88695 | Allen | Joshua | $ 73.16 | $ 73.16 | $ 146.32 |
| 22 | 22279 | Allen | Linda | $ 40.36 | $ 40.36 | $ 80.72 |
| 23 | 84249 | Allen | Nicole | $ - | $ - | $ - |
| 24 | 21 | Allen | Tajuana | $ 31.71 | $ 31.71 | $ 63.42 |
| 25 | 109535 | Allen-Garcia | Matthew | $ 41.70 | $ 41.70 | $ 83.40 |
| 26 | 8618 | Alma | Jorge | $ 60.84 | $ 60.84 | $ 121.68 |
| 27 | 102018 | Almanzar | Yenli | $ 47.51 | $ 47.51 | $ 95.02 |
| 28 | 107972 | Alpizar | Jose | $ 83.13 | $ 83.13 | $ 166.26 |
| 29 | 112984 | Alston | Asia | $ 26.57 | $ 26.57 | $ 53.14 |
| 30 | 84250 | Altiere | Vincent | $ 68.46 | $ 68.46 | $ 136.92 |
| 31 | 9256 | Alton | William | $ 89.76 | $ 89.76 | $ 179.52 |
| 32 | 112927 | Alua | William | $ 26.57 | $ 26.57 | $ 53.14 |
| 33 | 38950 | Alvarenga | Jenny | $ 50.03 | $ 50.03 | $ 100.06 |
| 34 | 71390 | Alvarez | Esteban | $ 45.71 | $ 45.71 | $ 91.42 |
| 35 | 28001 | Amador | Mario | $ 82.67 | $ 82.67 | $ 165.34 |
| 36 | 23518 | Amaya | Carlos | $ 51.71 | $ 51.71 | $ 103.42 |
| 37 | 106446 | Amaya | Jonathan | $ 76.29 | $ 76.29 | $ 152.58 |
| 38 | 33820 | Amaya | Wilfredo | $ 16.92 | $ 16.92 | $ 33.84 |
| 39 | 86452 | Amengual | Roberto | $ 74.02 | $ 74.02 | $ 148.04 |
| 40 | 92008 | Ames | Molly | $ 30.75 | $ 30.75 | $ 61.50 |
| 41 | 5159 | Amigo | Jonathan | $ 66.65 | $ 66.65 | $ 133.30 |
| 42 | 55366 | Amodeo | Stephen | $ 81.29 | $ 81.29 | $ 162.58 |
| 43 | 4983 | Anderson | Bryan | $ 39.85 | $ 39.85 | $ 79.70 |
| 44 | 31590 | Anderson | Charles | $ 60.77 | $ 60.77 | $ 121.54 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 45 | 19581 | Anderson | Dwonn | $ 90.98 | $ 90.98 | $ 181.96 |
| 46 | 78013 | Anderson | Joshua | $ 34.29 | $ 34.29 | $ 68.58 |
| 47 | 105472 | Anderson | Julian | $ 100.76 | $ 100.76 | $ 201.52 |
| 48 | 23659 | Anderson | Marion | $ 35.63 | $ 35.63 | $ 71.26 |
| 49 | 67897 | Anderson | Robert | $ 56.91 | $ 56.91 | $ 113.82 |
| 50 | 610 | Anderson | Rodney | $ 104.28 | $ 104.28 | $ 208.56 |
| 51 | 29304 | Anderson | Sherman | $ 63.82 | $ 63.82 | $ 127.64 |
| 52 | 6650 | Andrews | Jonathan | $ 84.08 | $ 84.08 | $ 168.16 |
| 53 | 6142 | Andriani | Lance | $ 65.45 | $ 65.45 | $ 130.90 |
| 54 | 108504 | Annunziata | Toni-Ann | $ 61.28 | $ 61.28 | $ 122.56 |
| 55 | 35835 | Anselmo | Ryan | $ 145.02 | $ 145.02 | $ 290.04 |
| 56 | 1257 | Antoine | Lennox | $ 44.62 | $ 44.62 | $ 89.24 |
| 57 | 35798 | Arana-Jimenez | Joshua | $ 34.76 | $ 34.76 | $ 69.52 |
| 58 | 43944 | Archer | Gregory | $ 74.61 | $ 74.61 | $ 149.22 |
| 59 | 8432 | Aremu | Olubunmi | $ 37.24 | $ 37.24 | $ 74.48 |
| 60 | 37974 | Arhin | George | $ 49.86 | $ 49.86 | $ 99.72 |
| 61 | 26100 | Armstrong | Dana | $ 63.88 | $ 63.88 | $ 127.76 |
| 62 | 110926 | Arnone | Nicole | $ 42.64 | $ 42.64 | $ 85.28 |
| 63 | 528 | Arroyo | Michelle | $ 35.75 | $ 35.75 | $ 71.50 |
| 64 | 35529 | Artinian | Armand | $ 44.48 | $ 44.48 | $ 88.96 |
| 65 | 44385 | Atcheson | Devon | $ 43.19 | $ 43.19 | $ 86.38 |
| 66 | 88703 | Atkins | Brenton | $ 77.22 | $ 77.22 | $ 154.44 |
| 67 | 2430 | Auls | Michael | $ 103.25 | $ 103.25 | $ 206.50 |
| 68 | 23944 | Austin-Love | Alexia | $ 41.13 | $ 41.13 | $ 82.26 |
| 69 | 112982 | Averette | Jemal | $ 26.57 | $ 26.57 | $ 53.14 |
| 70 | 23803 | Ayllon | John | $ 35.55 | $ 35.55 | $ 71.10 |
| 71 | 35928 | Ayodeji | Hakeem | $ 39.03 | $ 39.03 | $ 78.06 |
| 72 | 1097 | Baez | Daniel | $ 43.28 | $ 43.28 | $ 86.56 |
| 73 | 98470 | Bah | Tafshir | $ 109.69 | $ 109.69 | $ 219.38 |
| 74 | 26604 | Bailey Williams | San | $ 39.88 | $ 39.88 | $ 79.76 |
| 75 | 68996 | Bailly | Julie | $ 63.97 | $ 63.97 | $ 127.94 |
| 76 | 38391 | Baker | Kelly | $ 42.32 | $ 42.32 | $ 84.64 |
| 77 | 5369 | Baker | Michael | $ 55.31 | $ 55.31 | $ 110.62 |
| 78 | 29581 | Balcazar | Arturo | $ 87.34 | $ 87.34 | $ 174.68 |
| 79 | 112983 | Baldera | Carlos | $ 26.57 | $ 26.57 | $ 53.14 |
| 80 | 29290 | Bank | Jeremy | $ 104.18 | $ 104.18 | $ 208.36 |
| 81 | 10248 | Banks | George | $ 74.70 | $ 74.70 | $ 149.40 |
| 82 | 30698 | Barber | Kalihah | $ 61.28 | $ 61.28 | $ 122.56 |
| 83 | 67902 | Barbieri | Michael | $ 246.36 | $ 246.36 | $ 492.72 |
| 84 | 110942 | Barbosa | Eric | $ 16.18 | $ 16.18 | $ 32.36 |
| 85 | 31508 | Barnes | Duriel | $ 44.69 | $ 44.69 | $ 89.38 |
| 86 | 30471 | Barnes | Johnnie | $ 60.74 | $ 60.74 | $ 121.48 |
| 87 | 21735 | Barnes | Joseph | $ 73.10 | $ 73.10 | $ 146.20 |
| 88 | 103124 | Barnes | Stephen | $ 102.71 | $ 102.71 | $ 205.42 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 89 | 6233 | Barnes Shelton | Barbara | $ 65.25 | $ 65.25 | $ 130.50 |
| 90 | 68363 | Barr | Jeffrey | $ 67.91 | $ 67.91 | $ 135.82 |
| 91 | 90761 | Barreau | Stanley | $ 77.50 | $ 77.50 | $ 155.00 |
| 92 | 34851 | Barrillaro | Robert | $ 34.73 | $ 34.73 | $ 69.46 |
| 93 | 81908 | Barrows | Mark | $ 111.94 | $ 111.94 | $ 223.88 |
| 94 | 13222 | Barton | Travis | $ 78.96 | $ 78.96 | $ 157.92 |
| 95 | 88706 | Barusefski | Robert | $ 81.57 | $ 81.57 | $ 163.14 |
| 96 | 561 | Bass | Elizabeth | $ 39.04 | $ 39.04 | $ 78.08 |
| 97 | 78460 | Bassett | Evan | $ 43.49 | $ 43.49 | $ 86.98 |
| 98 | 86049 | Bates | Darrin | $ 56.66 | $ 56.66 | $ 113.32 |
| 99 | 78459 | Bates | Kyle | $ 56.77 | $ 56.77 | $ 113.54 |
| 100 | 421 | Ba'th | Mikel | $ 267.95 | $ 267.95 | $ 535.90 |
| 101 | 3464 | Batshon | Adeeb | $ 36.84 | $ 36.84 | $ 73.68 |
| 102 | 27526 | Beam | Laurence | $ 31.74 | $ 31.74 | $ 63.48 |
| 103 | 85838 | Beatty | Jonathan | $ 84.20 | $ 84.20 | $ 168.40 |
| 104 | 23355 | Beck | Tangla | $ 7.08 | $ 7.08 | $ 14.16 |
| 105 | 19619 | Bedney | Leebra | $ 77.98 | $ 77.98 | $ 155.96 |
| 106 | 32825 | Beeler | Michael | $ 26.45 | $ 26.45 | $ 52.90 |
| 107 | 33850 | Bell | Stanley | $ 36.36 | $ 36.36 | $ 72.72 |
| 108 | 23735 | Belton | William | $ 39.56 | $ 39.56 | $ 79.12 |
| 109 | 3320 | Bemiller | Darenn | $ 51.46 | $ 51.46 | $ 102.92 |
| 110 | 97215 | Benitez-Garcia | Carimaxy | $ 60.36 | $ 60.36 | $ 120.72 |
| 111 | 67906 | Benjamin | Adam | $ 34.05 | $ 34.05 | $ 68.10 |
| 112 | 68632 | Bennett | Bradley | $ 86.13 | $ 86.13 | $ 172.26 |
| 113 | 61095 | Bennett | Terry | $ 43.72 | $ 43.72 | $ 87.44 |
| 114 | 129 | Bernard | George | $ 40.55 | $ 40.55 | $ 81.10 |
| 115 | 99905 | BernHardt | Ranto | $ 47.01 | $ 47.01 | $ 94.02 |
| 116 | 78014 | Bernier | Ryan | $ 47.48 | $ 47.48 | $ 94.96 |
| 117 | 27784 | Berrios | Jose | $ 41.77 | $ 41.77 | $ 83.54 |
| 118 | 23077 | Bethea | Jerry | $ 28.77 | $ 28.77 | $ 57.54 |
| 119 | 68818 | Bethel | Jovan | $ 65.44 | $ 65.44 | $ 130.88 |
| 120 | 67915 | Bewley | John | $ 137.24 | $ 137.24 | $ 274.48 |
| 121 | 101300 | Bhullar | Sardar | $ 49.53 | $ 49.53 | $ 99.06 |
| 122 | 35407 | Bialeski | Michael | $ 65.92 | $ 65.92 | $ 131.84 |
| 123 | 80764 | Bickel | Lindsey | $ 42.78 | $ 42.78 | $ 85.56 |
| 124 | 18157 | Bigelow | Anthony | $ 68.51 | $ 68.51 | $ 137.02 |
| 125 | 83378 | Bingner | Allison | $ 87.12 | $ 87.12 | $ 174.24 |
| 126 | 4553 | Bishop | Lance | $ 36.47 | $ 36.47 | $ 72.94 |
| 127 | 6736 | Black | James | $ 49.95 | $ 49.95 | $ 99.90 |
| 128 | 89538 | Blackwood | Scott | $ 50.68 | $ 50.68 | $ 101.36 |
| 129 | 35817 | Blake | LiNida | $ 59.13 | $ 59.13 | $ 118.26 |
| 130 | 83766 | Bland | Timothy | $ 26.57 | $ 26.57 | $ 53.14 |
| 131 | 88280 | Blasting | Joseph | $ 64.17 | $ 64.17 | $ 128.34 |
| 132 | 22223 | Boddie | Marcus | $ 7.22 | $ 7.22 | $ 14.44 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 133 | 35532 | Boehler | Joseph | $ 134.38 | $ 134.38 | $ 268.76 |
| 134 | 39521 | Bogner | William | $ 48.15 | $ 48.15 | $ 96.30 |
| 135 | 532 | Bolden | John | $ 81.63 | $ 81.63 | $ 163.26 |
| 136 | 29219 | Bolton | Kanika | $ 42.78 | $ 42.78 | $ 85.56 |
| 137 | 71392 | Bonaci | Christine | $ 45.45 | $ 45.45 | $ 90.90 |
| 138 | 32856 | Bonilla | Istmania | $ 96.04 | $ 96.04 | $ 192.08 |
| 139 | 3183 | Bonney | Curt | $ 35.75 | $ 35.75 | $ 71.50 |
| 140 | 5023 | Boone | Kenneth | $ 54.19 | $ 54.19 | $ 108.38 |
| 141 | 21935 | Boone | Linda | $ 41.27 | $ 41.27 | $ 82.54 |
| 142 | 1797 | Boria | Eldred | $ 42.50 | $ 42.50 | $ 85.00 |
| 143 | 86929 | Botlero | Tushar | $ 102.14 | $ 102.14 | $ 204.28 |
| 144 | 89790 | Bouaichi | Hakim | $ 173.33 | $ 173.33 | $ 346.66 |
| 145 | 40612 | Boutaugh | Joshua | $ 40.65 | $ 40.65 | $ 81.30 |
| 146 | 2787 | Boyd | Alfred | $ 46.72 | $ 46.72 | $ 93.44 |
| 147 | 95285 | Boyd | Chanel | $ 46.95 | $ 46.95 | $ 93.90 |
| 148 | 22243 | Boyd | Keith | $ 29.67 | $ 29.67 | $ 59.34 |
| 149 | 5012 | Boyd | Kristal | $ 187.13 | $ 187.13 | $ 374.26 |
| 150 | 22703 | Boyd | Michael | $ 265.02 | $ 265.02 | $ 530.04 |
| 151 | 78293 | Boyd | Monique | $ 65.96 | $ 65.96 | $ 131.92 |
| 152 | 22529 | Bracey | Angela | $ 40.44 | $ 40.44 | $ 80.88 |
| 153 | 15 | Brackett | Seamus | $ 159.69 | $ 159.69 | $ 319.38 |
| 154 | 905 | Brador | Brian | $ 248.98 | $ 248.98 | $ 497.96 |
| 155 | 84020 | Brady | Christopher | $ 53.03 | $ 53.03 | $ 106.06 |
| 156 | 100699 | Brady | Jeremy | $ 257.86 | $ 257.86 | $ 515.72 |
| 157 | 19135 | Braxton | Robert | $ 82.52 | $ 82.52 | $ 165.04 |
| 158 | 71396 | Bray | Adam | $ 97.60 | $ 97.60 | $ 195.20 |
| 159 | 4564 | Brennan | John | $ 50.41 | $ 50.41 | $ 100.82 |
| 160 | 17191 | Brevard | Charles | $ 66.56 | $ 66.56 | $ 133.12 |
| 161 | 38963 | Bridgett | Michael | $ 136.80 | $ 136.80 | $ 273.60 |
| 162 | 18728 | Brinkley | Sinobia | $ 17.54 | $ 17.54 | $ 35.08 |
| 163 | 34683 | Briscoe | Vania | $ 34.63 | $ 34.63 | $ 69.26 |
| 164 | 14579 | Brittingham | Kevin | $ 135.83 | $ 135.83 | $ 271.66 |
| 165 | 7479 | Broadbent | James | $ 35.34 | $ 35.34 | $ 70.68 |
| 166 | 85233 | Brock | Viola | $ 94.60 | $ 94.60 | $ 189.20 |
| 167 | 102051 | Bronstein | Marina | $ 127.96 | $ 127.96 | $ 255.92 |
| 168 | 37811 | Brooks | Ashanti | $ 26.90 | $ 26.90 | $ 53.80 |
| 169 | 68645 | Brooks | Diane | $ 23.57 | $ 23.57 | $ 47.14 |
| 170 | 18374 | Brooks | Terrence | $ 76.97 | $ 76.97 | $ 153.94 |
| 171 | 105452 | Brooksbank | Ryan | $ 53.30 | $ 53.30 | $ 106.60 |
| 172 | 37801 | Brooks-Johnson | Shyanti | $ 29.84 | $ 29.84 | $ 59.68 |
| 173 | 71014 | Brown | Albert | $ 45.50 | $ 45.50 | $ 91.00 |
| 174 | 13576 | Brown | Arthur | $ 64.82 | $ 64.82 | $ 129.64 |
| 175 | 71373 | Brown | Christopher | $ 42.71 | $ 42.71 | $ 85.42 |
| 176 | 80823 | Brown | Daryl | $ 62.14 | $ 62.14 | $ 124.28 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 177 | 82964 | Brown | David | $ 44.44 | $ 44.44 | $ 88.88 |
| 178 | 97569 | Brown | Demal | $ 36.24 | $ 36.24 | $ 72.48 |
| 179 | 23305 | Brown | Eric | $ 60.34 | $ 60.34 | $ 120.68 |
| 180 | 6216 | Brown | Garry | $ 69.02 | $ 69.02 | $ 138.04 |
| 181 | 23097 | Brown | Gregory | $ 70.91 | $ 70.91 | $ 141.82 |
| 182 | 33071 | Brown | Jeffrey | $ 38.39 | $ 38.39 | $ 76.78 |
| 183 | 102346 | Brown | Michelle | $ 87.09 | $ 87.09 | $ 174.18 |
| 184 | 39122 | Brown | Nicole | $ 24.22 | $ 24.22 | $ 48.44 |
| 185 | 6249 | Brown | Robert | $ 74.01 | $ 74.01 | $ 148.02 |
| 186 | 44089 | Brown | Shanna | $ 29.87 | $ 29.87 | $ 59.74 |
| 187 | 85516 | Brown | Tashon | $ 73.08 | $ 73.08 | $ 146.16 |
| 188 | 72799 | Brown | Tiara | $ 19.84 | $ 19.84 | $ 39.68 |
| 189 | 84036 | Brown | Tyquan | $ 129.37 | $ 129.37 | $ 258.74 |
| 190 | 5806 | Bruce | Jeffrey | $ 73.91 | $ 73.91 | $ 147.82 |
| 191 | 26425 | Bruce-Lawson | Trina | $ 27.33 | $ 27.33 | $ 54.66 |
| 192 | 81058 | Brumfield | Taniqua | $ 80.69 | $ 80.69 | $ 161.38 |
| 193 | 40538 | Bruno | Joseph | $ 33.10 | $ 33.10 | $ 66.20 |
| 194 | 5086 | Buck | Kathleen | $ 52.06 | $ 52.06 | $ 104.12 |
| 195 | 56026 | Buck | Robert | $ 72.44 | $ 72.44 | $ 144.88 |
| 196 | 5792 | Buckner | Edwin | $ 44.88 | $ 44.88 | $ 89.76 |
| 197 | 61194 | Buerster | David | $ 72.99 | $ 72.99 | $ 145.98 |
| 198 | 70981 | Bukvic | Alen | $ 65.08 | $ 65.08 | $ 130.16 |
| 199 | 18573 | Bundy | Carlos | $ 77.23 | $ 77.23 | $ 154.46 |
| 200 | 104004 | Buny | Antonio | $ 85.93 | $ 85.93 | $ 171.86 |
| 201 | 2414 | Burgeson | Ronald | $ 115.04 | $ 115.04 | $ 230.08 |
| 202 | 14307 | Burgess | Gilbert | $ 47.30 | $ 47.30 | $ 94.60 |
| 203 | 11980 | Burggraf | Phillip | $ 54.62 | $ 54.62 | $ 109.24 |
| 204 | 36641 | Burgos | Jose | $ 92.40 | $ 92.40 | $ 184.80 |
| 205 | 105453 | Burke | Ren | $ 62.45 | $ 62.45 | $ 124.90 |
| 206 | 6605 | Burke | William | $ 44.96 | $ 44.96 | $ 89.92 |
| 207 | 79885 | Burkholder | Suzanne | $ 57.27 | $ 57.27 | $ 114.54 |
| 208 | 2675 | Burley | Kyre | $ 56.31 | $ 56.31 | $ 112.62 |
| 209 | 105853 | Butler | Ashley | $ 35.75 | $ 35.75 | $ 71.50 |
| 210 | 67929 | Butler | Rochelle | $ 37.36 | $ 37.36 | $ 74.72 |
| 211 | 103659 | Buxton | Carter | $ 5.55 | $ 5.55 | $ 11.10 |
| 212 | 3007 | Byrd | Keith | $ 71.17 | $ 71.17 | $ 142.34 |
| 213 | 84012 | Caballero | Enrique | $ 66.56 | $ 66.56 | $ 133.12 |
| 214 | 31335 | Caceres | Juan | $ 66.48 | $ 66.48 | $ 132.96 |
| 215 | 14572 | Caesar | Monique | $ 43.22 | $ 43.22 | $ 86.44 |
| 216 | 55771 | Caine | Darryl | $ 80.97 | $ 80.97 | $ 161.94 |
| 217 | 28127 | Callahan | Michael | $ 161.01 | $ 161.01 | $ 322.02 |
| 218 | 93508 | Cameron | Edward | $ 69.89 | $ 69.89 | $ 139.78 |
| 219 | 11640 | Campanale | Anthony | $ 139.60 | $ 139.60 | $ 279.20 |
| 220 | 35539 | Campanale | Ishevetta | $ 24.42 | $ 24.42 | $ 48.84 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 221 | 33396 | Campbell | Joseph | $ 55.03 | $ 55.03 | $ 110.06 |
| 222 | 112981 | Canahuate | Emanuel | $ 26.57 | $ 26.57 | $ 53.14 |
| 223 | 68140 | Canales | Guillermo | $ 0.69 | $ 0.69 | $ 1.38 |
| 224 | 22465 | Cannon | Tracie | $ 42.11 | $ 42.11 | $ 84.22 |
| 225 | 30466 | Cappello | Christopher | $ 55.57 | $ 55.57 | $ 111.14 |
| 226 | 98494 | Carela | Ashley | $ 23.00 | $ 23.00 | $ 46.00 |
| 227 | 35572 | Carey | Candice | $ 56.03 | $ 56.03 | $ 112.06 |
| 228 | 66881 | Carney | Darel | $ 21.85 | $ 21.85 | $ 43.70 |
| 229 | 8218 | Carr | Karen | $ 44.15 | $ 44.15 | $ 88.30 |
| 230 | 102759 | Carr | Quentin | $ 32.41 | $ 32.41 | $ 64.82 |
| 231 | 98096 | Carroll | Kiani | $ 30.84 | $ 30.84 | $ 61.68 |
| 232 | 18208 | Carroll | Ronald | $ 30.50 | $ 30.50 | $ 61.00 |
| 233 | 5881 | Carruth | Michael | $ 43.45 | $ 43.45 | $ 86.90 |
| 234 | 6947 | Carruthers | John | $ 33.04 | $ 33.04 | $ 66.08 |
| 235 | 19440 | Carter | Carmen | $ 51.64 | $ 51.64 | $ 103.28 |
| 236 | 17769 | Carter | David | $ 70.11 | $ 70.11 | $ 140.22 |
| 237 | 71600 | Carter | Dominique | $ 144.79 | $ 144.79 | $ 289.58 |
| 238 | 6107 | Carter | Lamont | $ 37.53 | $ 37.53 | $ 75.06 |
| 239 | 7452 | Carter | Richard | $ 7.12 | $ 7.12 | $ 14.24 |
| 240 | 28350 | Cartwright | Christopher | $ 91.58 | $ 91.58 | $ 183.16 |
| 241 | 18874 | Cartwright | Tanya | $ 42.91 | $ 42.91 | $ 85.82 |
| 242 | 103123 | Carver | Erica | $ 63.74 | $ 63.74 | $ 127.48 |
| 243 | 12065 | Casetta | David | $ 54.50 | $ 54.50 | $ 109.00 |
| 244 | 27823 | Casiano | Jose | $ 61.58 | $ 61.58 | $ 123.16 |
| 245 | 86343 | Casillas | Nelson | $ 85.08 | $ 85.08 | $ 170.16 |
| 246 | 92007 | Casseus | Frantzy | $ 58.66 | $ 58.66 | $ 117.32 |
| 247 | 44036 | Castan | Daniel | $ 75.65 | $ 75.65 | $ 151.30 |
| 248 | 692 | Castro | Raul | $ 9.72 | $ 9.72 | $ 19.44 |
| 249 | 1204 | Cepeda | Alex | $ 21.34 | $ 21.34 | $ 42.68 |
| 250 | 78005 | Cephas | John | $ 46.37 | $ 46.37 | $ 92.74 |
| 251 | 85533 | Cephas | Taariq | $ 29.12 | $ 29.12 | $ 58.24 |
| 252 | 90758 | Cephus | Erica | $ 70.09 | $ 70.09 | $ 140.18 |
| 253 | 88708 | Chambers | Christina | $ 87.00 | $ 87.00 | $ 174.00 |
| 254 | 69443 | Channer | Adrian | $ 88.06 | $ 88.06 | $ 176.12 |
| 255 | 12394 | Chapa | Ismael | $ 25.45 | $ 25.45 | $ 50.90 |
| 256 | 22536 | Chaplin | Joseph | $ 64.25 | $ 64.25 | $ 128.50 |
| 257 | 17692 | Chaplin | Timothy | $ 51.19 | $ 51.19 | $ 102.38 |
| 258 | 86342 | Chapman | Damian | $ 81.90 | $ 81.90 | $ 163.80 |
| 259 | 107526 | Chapman | Parker | $ 67.62 | $ 67.62 | $ 135.24 |
| 260 | 185 | Chastanet | James | $ 57.24 | $ 57.24 | $ 114.48 |
| 261 | 109119 | Chen | Michael | $ 54.70 | $ 54.70 | $ 109.40 |
| 262 | 90367 | Cheng | Jonathan | $ 69.35 | $ 69.35 | $ 138.70 |
| 263 | 11785 | Chesla | Amber | $ 129.15 | $ 129.15 | $ 258.30 |
| 264 | 30833 | Chester | Robert | $ 57.32 | $ 57.32 | $ 114.64 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 265 | 101297 | Chibessa | Oliyad | $ 93.43 | $ 93.43 | $ 186.86 |
| 266 | 5809 | Chih | Stephen | $ 91.06 | $ 91.06 | $ 182.12 |
| 267 | 86350 | Chillemi | Brendan | $ 72.03 | $ 72.03 | $ 144.06 |
| 268 | 18186 | Chisholm | Kelly | $ 45.92 | $ 45.92 | $ 91.84 |
| 269 | 33059 | Chodak | Daniel | $ 34.38 | $ 34.38 | $ 68.76 |
| 270 | 106211 | Choi | Luke | $ 73.55 | $ 73.55 | $ 147.10 |
| 271 | 5934 | Christian | Christopher | $ 55.84 | $ 55.84 | $ 111.68 |
| 272 | 109068 | Chukwurah | Stephanie | $ 53.45 | $ 53.45 | $ 106.90 |
| 273 | 71865 | Church | Conor | $ 15.64 | $ 15.64 | $ 31.28 |
| 274 | 5910 | Cipolari | Albert | $ 90.60 | $ 90.60 | $ 181.20 |
| 275 | 22482 | Clark | David | $ 42.05 | $ 42.05 | $ 84.10 |
| 276 | 21836 | Clark | Leslie | $ 70.57 | $ 70.57 | $ 141.14 |
| 277 | 68402 | Clawson | Jennifer | $ 59.20 | $ 59.20 | $ 118.40 |
| 278 | 39832 | Claxton | Felix | $ 73.76 | $ 73.76 | $ 147.52 |
| 279 | 19641 | Clay | Brandon | $ 5.44 | $ 5.44 | $ 10.88 |
| 280 | 19642 | Clay | Jeffrey | $ 189.18 | $ 189.18 | $ 378.36 |
| 281 | 11618 | Clemens | Christopher | $ 46.65 | $ 46.65 | $ 93.30 |
| 282 | 80758 | Cohoon | Michael | $ 48.59 | $ 48.59 | $ 97.18 |
| 283 | 89077 | Cole | Collin | $ 48.36 | $ 48.36 | $ 96.72 |
| 284 | 27292 | Cole | Kieca | $ 27.27 | $ 27.27 | $ 54.54 |
| 285 | 96917 | Coleman | Cody | $ 5.67 | $ 5.67 | $ 11.34 |
| 286 | 34545 | Coleman | Jordan | $ 47.51 | $ 47.51 | $ 95.02 |
| 287 | 84080 | Coletti | Jake | $ 56.70 | $ 56.70 | $ 113.40 |
| 288 | 32159 | Coley | Travis | $ 15.20 | $ 15.20 | $ 30.40 |
| 289 | 32599 | Colkley | Jacques | $ 129.02 | $ 129.02 | $ 258.04 |
| 290 | 98113 | Collier | James | $ 71.63 | $ 71.63 | $ 143.26 |
| 291 | 5849 | Collins | David | $ 63.32 | $ 63.32 | $ 126.64 |
| 292 | 71602 | Collins | Travis | $ 71.88 | $ 71.88 | $ 143.76 |
| 293 | 12807 | Colvin | Charlotte | $ 23.09 | $ 23.09 | $ 46.18 |
| 294 | 99424 | Conteh | Thomas | $ 94.18 | $ 94.18 | $ 188.36 |
| 295 | 43931 | Cook | Nicholas | $ 85.77 | $ 85.77 | $ 171.54 |
| 296 | 80365 | Copeland | Derron | $ 68.04 | $ 68.04 | $ 136.08 |
| 297 | 7034 | Copeland | Everette | $ 56.43 | $ 56.43 | $ 112.86 |
| 298 | 68101 | Copeland | Nicole | $ 170.98 | $ 170.98 | $ 341.96 |
| 299 | 38845 | Corbit | Brandon | $ 12.74 | $ 12.74 | $ 25.48 |
| 300 | 6320 | Corcoran | Sean | $ 136.73 | $ 136.73 | $ 273.46 |
| 301 | 37225 | Core | Angelique | $ 69.92 | $ 69.92 | $ 139.84 |
| 302 | 22855 | Cosey | Antonio | $ - | $ - | $ - |
| 303 | 86920 | Costic | Robert | $ 64.27 | $ 64.27 | $ 128.54 |
| 304 | 101562 | Couch | Takyra | $ 48.39 | $ 48.39 | $ 96.78 |
| 305 | 24017 | Covert | Samuel | $ 33.76 | $ 33.76 | $ 67.52 |
| 306 | 4910 | Coward | Lloyd | $ 86.95 | $ 86.95 | $ 173.90 |
| 307 | 93403 | Craft | Cortney | $ 56.17 | $ 56.17 | $ 112.34 |
| 308 | 19426 | Craig | Kimberly | $ 37.55 | $ 37.55 | $ 75.10 |

**EXHIBIT A**

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 309 | 9821 | Crawford | Terrence | $ 96.87 | $ 96.87 | $ 193.74 |
| 310 | 13202 | Creamer | Eldrick | $ - | $ - | $ - |
| 311 | 80343 | Creech | Christopher | $ 112.44 | $ 112.44 | $ 224.88 |
| 312 | 18615 | Creek | Monique | $ 49.69 | $ 49.69 | $ 99.38 |
| 313 | 95301 | Cress | Wade | $ 31.37 | $ 31.37 | $ 62.74 |
| 314 | 68652 | Creveling | Andrew | $ 72.30 | $ 72.30 | $ 144.60 |
| 315 | 59051 | Crichlow | Monica | $ 74.99 | $ 74.99 | $ 149.98 |
| 316 | 69433 | Crittendon | Gregory | $ 60.04 | $ 60.04 | $ 120.08 |
| 317 | 6567 | Cropper | Jayson | $ 39.93 | $ 39.93 | $ 79.86 |
| 318 | 38783 | Crowley | John | $ 46.03 | $ 46.03 | $ 92.06 |
| 319 | 154 | Crowley | Sean | $ 112.75 | $ 112.75 | $ 225.50 |
| 320 | 542 | Cruz | Alfredo | $ 44.37 | $ 44.37 | $ 88.74 |
| 321 | 89764 | Cucci | Joshua | $ 73.13 | $ 73.13 | $ 146.26 |
| 322 | 5019 | Cullen-Dega | Jaime | $ 48.07 | $ 48.07 | $ 96.14 |
| 323 | 28351 | Culver | Charles | $ 74.27 | $ 74.27 | $ 148.54 |
| 324 | 9937 | Culver | Leah | $ 21.69 | $ 21.69 | $ 43.38 |
| 325 | 86019 | Cunneen | Christopher | $ 65.30 | $ 65.30 | $ 130.60 |
| 326 | 68134 | Cunningham | Tiffany | $ 29.42 | $ 29.42 | $ 58.84 |
| 327 | 1725 | Cunningham | Wendell | $ 211.26 | $ 211.26 | $ 422.52 |
| 328 | 14626 | Curry | Gregory | $ 57.50 | $ 57.50 | $ 115.00 |
| 329 | 112979 | Cushnie | Keven | $ 26.57 | $ 26.57 | $ 53.14 |
| 330 | 67918 | Dacruz | Michel | $ 56.91 | $ 56.91 | $ 113.82 |
| 331 | 40388 | Dalencour | David | $ 207.83 | $ 207.83 | $ 415.66 |
| 332 | 86050 | Damron | Nicholas | $ 62.57 | $ 62.57 | $ 125.14 |
| 333 | 83752 | D'Angelo | John | $ 61.43 | $ 61.43 | $ 122.86 |
| 334 | 35833 | Daniel | Brian | $ 76.03 | $ 76.03 | $ 152.06 |
| 335 | 23966 | Daniels | Kenneth | $ 43.44 | $ 43.44 | $ 86.88 |
| 336 | 22422 | Dass | Babar | $ - | $ - | $ - |
| 337 | 18622 | David | Tamara | $ 115.94 | $ 115.94 | $ 231.88 |
| 338 | 27340 | David | Wayne | $ 155.20 | $ 155.20 | $ 310.40 |
| 339 | 89555 | Davies | Casey | $ 63.84 | $ 63.84 | $ 127.68 |
| 340 | 88627 | Davis | Ashley | $ 111.73 | $ 111.73 | $ 223.46 |
| 341 | 19129 | Davis | Billie | $ 5.68 | $ 5.68 | $ 11.36 |
| 342 | 67463 | Davis | Bryan | $ 19.83 | $ 19.83 | $ 39.66 |
| 343 | 27150 | Davis | Derrick | $ 90.57 | $ 90.57 | $ 181.14 |
| 344 | 91989 | Davis | Diamond | $ 67.40 | $ 67.40 | $ 134.80 |
| 345 | 5089 | Davis | Duane | $ 61.19 | $ 61.19 | $ 122.38 |
| 346 | 11599 | Davis | Ernie | $ 62.95 | $ 62.95 | $ 125.90 |
| 347 | 5634 | Davis | Kenneth | $ 50.51 | $ 50.51 | $ 101.02 |
| 348 | 73260 | Davis | Lekisha | $ 66.59 | $ 66.59 | $ 133.18 |
| 349 | 88658 | Davis | LeVon | $ 25.61 | $ 25.61 | $ 51.22 |
| 350 | 83762 | Davis | Marc | $ - | $ - | $ - |
| 351 | 19483 | Davis | Stephen | $ 80.77 | $ 80.77 | $ 161.54 |
| 352 | 27475 | Davis | Sylvester | $ 12.58 | $ 12.58 | $ 25.16 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 353 | 18036 | Davis | Tirik | $ 41.72 | $ 41.72 | $ 83.44 |
| 354 | 6816 | Davis III | Wilbert | $ 77.45 | $ 77.45 | $ 154.90 |
| 355 | 84018 | Dawes | Russell | $ 59.61 | $ 59.61 | $ 119.22 |
| 356 | 89785 | Dawodu | Fawaz | $ 30.84 | $ 30.84 | $ 61.68 |
| 357 | 36430 | Day | Brittany | $ 84.11 | $ 84.11 | $ 168.22 |
| 358 | 112978 | De La Cruz | Christopher | $ 26.57 | $ 26.57 | $ 53.14 |
| 359 | 24191 | Decastro | Arnold | $ 90.69 | $ 90.69 | $ 181.38 |
| 360 | 7089 | Deciutiis | Nicholas | $ 23.34 | $ 23.34 | $ 46.68 |
| 361 | 13614 | Dega | Mark | $ 62.51 | $ 62.51 | $ 125.02 |
| 362 | 104007 | DeJager | Michael | $ 46.34 | $ 46.34 | $ 92.68 |
| 363 | 7018 | Del Po | Kirk | $ 235.72 | $ 235.72 | $ 471.44 |
| 364 | 85750 | DelBorrell | Anthony | $ 184.47 | $ 184.47 | $ 368.94 |
| 365 | 15098 | Delozier | Lavida | $ 29.17 | $ 29.17 | $ 58.34 |
| 366 | 3372 | Delucca | Anthony | $ 68.89 | $ 68.89 | $ 137.78 |
| 367 | 1235 | Dengler | Norbert | $ 61.39 | $ 61.39 | $ 122.78 |
| 368 | 36292 | Dennis | Ferney | $ 96.30 | $ 96.30 | $ 192.60 |
| 369 | 37819 | DePeralta | Victor | $ 203.68 | $ 203.68 | $ 407.36 |
| 370 | 101309 | De'Plour | Aleksander | $ 4.29 | $ 4.29 | $ 8.58 |
| 371 | 33493 | deRoo | Anne | $ 103.21 | $ 103.21 | $ 206.42 |
| 372 | 83023 | Deschaine | Isreal | $ 82.93 | $ 82.93 | $ 165.86 |
| 373 | 2003 | Devine | Brian | $ 58.55 | $ 58.55 | $ 117.10 |
| 374 | 59087 | Devlin | Joseph | $ 76.78 | $ 76.78 | $ 153.56 |
| 375 | 71383 | Diaz | Robert | $ 90.71 | $ 90.71 | $ 181.42 |
| 376 | 78450 | Dickinson | Melia | $ 83.39 | $ 83.39 | $ 166.78 |
| 377 | 37845 | Diemer | Michael | $ 65.86 | $ 65.86 | $ 131.72 |
| 378 | 109066 | Diesel | Joun | $ 37.55 | $ 37.55 | $ 75.10 |
| 379 | 23031 | Diggs | Coy | $ 67.32 | $ 67.32 | $ 134.64 |
| 380 | 77999 | Dingle | Raymond | $ 56.81 | $ 56.81 | $ 113.62 |
| 381 | 2441 | DiPasquale | Christopher | $ 42.24 | $ 42.24 | $ 84.48 |
| 382 | 28233 | Dixon | Khalela | $ 53.06 | $ 53.06 | $ 106.12 |
| 383 | 14820 | Dixon | Locita | $ 39.47 | $ 39.47 | $ 78.94 |
| 384 | 89313 | Djoko | Marius | $ 14.54 | $ 14.54 | $ 29.08 |
| 385 | 4905 | Djossou | Charlotte | $ 43.33 | $ 43.33 | $ 86.66 |
| 386 | 21556 | Dobbins | John | $ 63.08 | $ 63.08 | $ 126.16 |
| 387 | 71121 | Doby | Jacques | $ 48.52 | $ 48.52 | $ 97.04 |
| 388 | 23072 | Dodds | Carol | $ 33.82 | $ 33.82 | $ 67.64 |
| 389 | 22600 | Dodds | Lynette | $ 35.80 | $ 35.80 | $ 71.60 |
| 390 | 1386 | Dolan | Joseph | $ 146.59 | $ 146.59 | $ 293.18 |
| 391 | 72693 | Domond | Pierra-Ricot | $ 29.62 | $ 29.62 | $ 59.24 |
| 392 | 85754 | Dorghoud | Ahmed | $ 98.03 | $ 98.03 | $ 196.06 |
| 393 | 23483 | Dortch-Jones | Erica | $ 67.27 | $ 67.27 | $ 134.54 |
| 394 | 7677 | Douglas | Arthur | $ 43.35 | $ 43.35 | $ 86.70 |
| 395 | 4017 | Douglas | Sherwin | $ 10.94 | $ 10.94 | $ 21.88 |
| 396 | 5286 | Downs | Christopher | $ 36.83 | $ 36.83 | $ 73.66 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 397 | 22786 | Draine | Pamela | $ 63.61 | $ 63.61 | $ 127.22 |
| 398 | 95952 | Drake | Julito | $ 65.87 | $ 65.87 | $ 131.74 |
| 399 | 37975 | Driver | Jonathan | $ 76.49 | $ 76.49 | $ 152.98 |
| 400 | 71009 | Drozdz | Bartlomiej | $ 59.67 | $ 59.67 | $ 119.34 |
| 401 | 4584 | Drummond | Robert | $ 27.47 | $ 27.47 | $ 54.94 |
| 402 | 59595 | Dude | Derek | $ 69.38 | $ 69.38 | $ 138.76 |
| 403 | 25927 | Dukes | Donald | $ 82.14 | $ 82.14 | $ 164.28 |
| 404 | 14184 | Duncan | Antonio | $ 33.47 | $ 33.47 | $ 66.94 |
| 405 | 44392 | Duncan | Larry | $ 66.87 | $ 66.87 | $ 133.74 |
| 406 | 96920 | Duncan | Thomas | $ 46.31 | $ 46.31 | $ 92.62 |
| 407 | 31772 | Dunn | Tonia | $ 84.56 | $ 84.56 | $ 169.12 |
| 408 | 105475 | Dutt | Jaindra | $ 65.56 | $ 65.56 | $ 131.12 |
| 409 | 6292 | Duvall | Manuelle | $ 180.34 | $ 180.34 | $ 360.68 |
| 410 | 103663 | Dyer | Brayden | $ 37.18 | $ 37.18 | $ 74.36 |
| 411 | 26449 | Dyson | Kelvin | $ 137.52 | $ 137.52 | $ 275.04 |
| 412 | 26069 | Dyson | Theodore | $ 66.31 | $ 66.31 | $ 132.62 |
| 413 | 23698 | Dzidzienyo | Kenneth | $ 69.48 | $ 69.48 | $ 138.96 |
| 414 | 71010 | Easter | Annette | $ 60.34 | $ 60.34 | $ 120.68 |
| 415 | 34860 | Echazabal | Esteban | $ 35.56 | $ 35.56 | $ 71.12 |
| 416 | 102060 | Eckert | Brad | $ 31.20 | $ 31.20 | $ 62.40 |
| 417 | 34849 | Eckert | Christopher | $ 94.71 | $ 94.71 | $ 189.42 |
| 418 | 37806 | Edwards | Kelan | $ 50.03 | $ 50.03 | $ 100.06 |
| 419 | 12340 | Edwards | Ronald | $ 35.19 | $ 35.19 | $ 70.38 |
| 420 | 81739 | Elbert | Ryan | $ 163.78 | $ 163.78 | $ 327.56 |
| 421 | 89552 | Ellahi | Omer | $ 67.20 | $ 67.20 | $ 134.40 |
| 422 | 12643 | Elliot | Larry | $ 110.87 | $ 110.87 | $ 221.74 |
| 423 | 35828 | Elliot | LaTonya | $ 47.95 | $ 47.95 | $ 95.90 |
| 424 | 108175 | Ellis | Ramond | $ 51.25 | $ 51.25 | $ 102.50 |
| 425 | 23289 | Ellis | Tanya | $ 35.52 | $ 35.52 | $ 71.04 |
| 426 | 26115 | Emmanuel | Kerr | $ 38.95 | $ 38.95 | $ 77.90 |
| 427 | 395 | Emmons | Scott | $ 188.65 | $ 188.65 | $ 377.30 |
| 428 | 40540 | Epps | April | $ 69.11 | $ 69.11 | $ 138.22 |
| 429 | 35030 | Espinosa | Edwin | $ 5.56 | $ 5.56 | $ 11.12 |
| 430 | 6390 | Evans | David | $ 91.58 | $ 91.58 | $ 183.16 |
| 431 | 4005 | Evans | Melvin | $ 7.49 | $ 7.49 | $ 14.98 |
| 432 | 32233 | Evans | Ryan | $ 62.50 | $ 62.50 | $ 125.00 |
| 433 | 7845 | Evans | Timothy | $ 285.16 | $ 285.16 | $ 570.32 |
| 434 | 90038 | Ewald | Autumn | $ 57.43 | $ 57.43 | $ 114.86 |
| 435 | 5509 | Fadairo | Olugbenga | $ 34.42 | $ 34.42 | $ 68.84 |
| 436 | 105488 | Faragalla | Mina | $ 124.47 | $ 124.47 | $ 248.94 |
| 437 | 7058 | Faunteroy | Ronald | $ 51.65 | $ 51.65 | $ 103.30 |
| 438 | 3322 | Faverio | Anthony | $ 64.65 | $ 64.65 | $ 129.30 |
| 439 | 505 | Felder | Terrence | $ 99.12 | $ 99.12 | $ 198.24 |
| 440 | 413 | Felenchak | John | $ 251.45 | $ 251.45 | $ 502.90 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 441 | 84726 | Fellin | John | $ 59.70 | $ 59.70 | $ 119.40 |
| 442 | 101567 | Fenwick | Corey | $ 83.41 | $ 83.41 | $ 166.82 |
| 443 | 1979 | Ferguson | Derrick | $ 192.90 | $ 192.90 | $ 385.80 |
| 444 | 8240 | Fernandez | Melvyn | $ 72.03 | $ 72.03 | $ 144.06 |
| 445 | 1229 | Ferrera | Fabian | $ 71.87 | $ 71.87 | $ 143.74 |
| 446 | 1945 | Ferretti | Robert | $ 201.84 | $ 201.84 | $ 403.68 |
| 447 | 20341 | Ferris | Steven | $ 39.29 | $ 39.29 | $ 78.58 |
| 448 | 84243 | Ferrufino-Lopez | Yesis | $ 100.57 | $ 100.57 | $ 201.14 |
| 449 | 5702 | Feser | Richard | $ 64.44 | $ 64.44 | $ 128.88 |
| 450 | 12309 | Fetting | Benjamin | $ 164.49 | $ 164.49 | $ 328.98 |
| 451 | 72129 | Ficht | Kevin | $ 29.11 | $ 29.11 | $ 58.22 |
| 452 | 35874 | Figuereo | Ana | $ 54.13 | $ 54.13 | $ 108.26 |
| 453 | 27806 | Figueroa | Angel | $ 54.63 | $ 54.63 | $ 109.26 |
| 454 | 31522 | Firehock | Benjamin | $ 72.16 | $ 72.16 | $ 144.32 |
| 455 | 5020 | Fisher | Charles | $ 80.81 | $ 80.81 | $ 161.62 |
| 456 | 3112 | Fitch | John | $ 66.41 | $ 66.41 | $ 132.82 |
| 457 | 68606 | Fitzpatrick | Kaseem | $ 81.47 | $ 81.47 | $ 162.94 |
| 458 | 12133 | Flash | Courtney | $ 47.34 | $ 47.34 | $ 94.68 |
| 459 | 3448 | Fleming | Andre | $ 47.66 | $ 47.66 | $ 95.32 |
| 460 | 68398 | Fleming | Matthew | $ 69.11 | $ 69.11 | $ 138.22 |
| 461 | 14334 | Flemmings-Simmons | Jazzmyn | $ 44.26 | $ 44.26 | $ 88.52 |
| 462 | 102763 | Fletcher | Christian | $ 68.88 | $ 68.88 | $ 137.76 |
| 463 | 5442 | Fletcher | Junis | $ 104.47 | $ 104.47 | $ 208.94 |
| 464 | 26910 | Fletcher | Patrice | $ 41.06 | $ 41.06 | $ 82.12 |
| 465 | 86450 | Flete Sosa | Wilfredo | $ 77.34 | $ 77.34 | $ 154.68 |
| 466 | 3677 | Flores | Glenda | $ 29.66 | $ 29.66 | $ 59.32 |
| 467 | 27758 | Flores | Wilbert | $ - | $ - | $ - |
| 468 | 19373 | Floyd-Wilson | Gwendolyn | $ 34.24 | $ 34.24 | $ 68.48 |
| 469 | 2377 | Flynn | Patrick | $ 81.59 | $ 81.59 | $ 163.18 |
| 470 | 21649 | Fogg | Cynthia | $ 73.23 | $ 73.23 | $ 146.46 |
| 471 | 27459 | Fogle | Algernon | $ 65.34 | $ 65.34 | $ 130.68 |
| 472 | 27460 | Fogle | Lewond | $ 36.11 | $ 36.11 | $ 72.22 |
| 473 | 78002 | Follman | Aaron | $ 43.63 | $ 43.63 | $ 87.26 |
| 474 | 72675 | Foote | Jonathan | $ 62.67 | $ 62.67 | $ 125.34 |
| 475 | 5869 | Ford | Timothy | $ 31.42 | $ 31.42 | $ 62.84 |
| 476 | 86064 | Forrester | Omar | $ 86.72 | $ 86.72 | $ 173.44 |
| 477 | 18575 | Forte | Daryl | $ 41.96 | $ 41.96 | $ 83.92 |
| 478 | 19127 | Forte | Shantae | $ 30.18 | $ 30.18 | $ 60.36 |
| 479 | 257 | Foskett | Luke | $ 93.82 | $ 93.82 | $ 187.64 |
| 480 | 27182 | Foust Gibson | Juritha | $ 32.20 | $ 32.20 | $ 64.40 |
| 481 | 101005 | Fowler | Sedric | $ 58.46 | $ 58.46 | $ 116.92 |
| 482 | 8922 | Fox | Sheri | $ 70.05 | $ 70.05 | $ 140.10 |
| 483 | 8773 | Franchak | Stephen | $ 70.95 | $ 70.95 | $ 141.90 |
| 484 | 40537 | Frank | Derrick | $ 47.35 | $ 47.35 | $ 94.70 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 485 | 27376 | Freeman | Terry | $ 31.16 | $ 31.16 | $ 62.32 |
| 486 | 13927 | Frost | Norman | $ 23.01 | $ 23.01 | $ 46.02 |
| 487 | 111 | Fucci | Anthony | $ 70.75 | $ 70.75 | $ 141.50 |
| 488 | 78456 | Fuentes | Jabdiel | $ 123.96 | $ 123.96 | $ 247.92 |
| 489 | 32154 | Fulcher | Frantz | $ 37.55 | $ 37.55 | $ 75.10 |
| 490 | 107146 | Fuller | Raymon | $ 53.59 | $ 53.59 | $ 107.18 |
| 491 | 14538 | Fulton | Michael | $ 121.84 | $ 121.84 | $ 243.68 |
| 492 | 95926 | Fummey | Setor | $ 54.12 | $ 54.12 | $ 108.24 |
| 493 | 2192 | Gaglione | Christopher | $ 49.57 | $ 49.57 | $ 99.14 |
| 494 | 12144 | Gainer | Thomas | $ 67.21 | $ 67.21 | $ 134.42 |
| 495 | 14235 | Gaines | Malcolm | $ 71.86 | $ 71.86 | $ 143.72 |
| 496 | 14236 | Gaines | Marcus | $ 48.20 | $ 48.20 | $ 96.40 |
| 497 | 8723 | Gaines | Samuel | $ 53.15 | $ 53.15 | $ 106.30 |
| 498 | 14225 | Gaines | Shaquinta | $ 64.69 | $ 64.69 | $ 129.38 |
| 499 | 7535 | Gainey | Kai | $ 47.12 | $ 47.12 | $ 94.24 |
| 500 | 36170 | Galery | Von | $ 128.00 | $ 128.00 | $ 256.00 |
| 501 | 8070 | Gallagher | Henry | $ 141.56 | $ 141.56 | $ 283.12 |
| 502 | 14550 | Gallo | Rene | $ 52.06 | $ 52.06 | $ 104.12 |
| 503 | 102758 | Gallop | Willie | $ 75.48 | $ 75.48 | $ 150.96 |
| 504 | 5707 | Galtney | Willie | $ 62.01 | $ 62.01 | $ 124.02 |
| 505 | 37817 | Gamble | James | $ 48.88 | $ 48.88 | $ 97.76 |
| 506 | 31915 | Gamm | Andrew | $ 82.04 | $ 82.04 | $ 164.08 |
| 507 | 18292 | Gant | Tisha | $ 43.13 | $ 43.13 | $ 86.26 |
| 508 | 86326 | Garay | Pamela | $ 44.55 | $ 44.55 | $ 89.10 |
| 509 | 35550 | Garcia | Jose | $ 24.48 | $ 24.48 | $ 48.96 |
| 510 | 70059 | Garcia Borjas | Sandra | $ 3.62 | $ 3.62 | $ 7.24 |
| 511 | 11465 | Gargac | David | $ 109.76 | $ 109.76 | $ 219.52 |
| 512 | 22696 | Garibay | Luis | $ 337.73 | $ 337.73 | $ 675.46 |
| 513 | 17061 | Garrett | Charles | $ 47.29 | $ 47.29 | $ 94.58 |
| 514 | 37983 | Garrett | LaCarsha | $ 75.01 | $ 75.01 | $ 150.02 |
| 515 | 3088 | Garrison | Aaron | $ 54.19 | $ 54.19 | $ 108.38 |
| 516 | 455 | Garrison | Martin | $ 21.04 | $ 21.04 | $ 42.08 |
| 517 | 102352 | Gates | Grant | $ 73.01 | $ 73.01 | $ 146.02 |
| 518 | 83786 | Gatewood | Kyle | $ 81.96 | $ 81.96 | $ 163.92 |
| 519 | 5343 | Gatling | Joseph | $ 42.07 | $ 42.07 | $ 84.14 |
| 520 | 71 | Gaumond | Scott | $ 37.37 | $ 37.37 | $ 74.74 |
| 521 | 1699 | Gautreaux | Judy | $ 51.53 | $ 51.53 | $ 103.06 |
| 522 | 80776 | Gbatu | Alphonso | $ 88.27 | $ 88.27 | $ 176.54 |
| 523 | 103664 | Gebrehiwot | Abreham | $ 62.45 | $ 62.45 | $ 124.90 |
| 524 | 1147 | Geer | Jonathan | $ - | $ - | $ - |
| 525 | 72692 | Geiger | Richard | $ 75.22 | $ 75.22 | $ 150.44 |
| 526 | 78453 | Geiger | Taylor | $ 51.43 | $ 51.43 | $ 102.86 |
| 527 | 110536 | Ghobrial | Osama | $ 54.26 | $ 54.26 | $ 108.52 |
| 528 | 3085 | Gibbs | Kenneth | $ 190.31 | $ 190.31 | $ 380.62 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 529 | 92872 | Gibson | Robert | $ 86.88 | $ 86.88 | $ 173.76 |
| 530 | 1329 | Gilgeous | Royston | $ 66.22 | $ 66.22 | $ 132.44 |
| 531 | 103618 | Gill-Woods | Janae | $ 83.43 | $ 83.43 | $ 166.86 |
| 532 | 61243 | Glascock | Christopher | $ 41.44 | $ 41.44 | $ 82.88 |
| 533 | 7214 | Glenn | Gary | $ 48.76 | $ 48.76 | $ 97.52 |
| 534 | 19322 | Goldring | Brandi | $ 35.02 | $ 35.02 | $ 70.04 |
| 535 | 32203 | Goldring | DeVon | $ 29.17 | $ 29.17 | $ 58.34 |
| 536 | 56336 | Goldston | Justin | $ 69.30 | $ 69.30 | $ 138.60 |
| 537 | 1817 | Gonzalez Rivera | Jose | $ 45.02 | $ 45.02 | $ 90.04 |
| 538 | 92864 | Good | Rebecca | $ 20.20 | $ 20.20 | $ 40.40 |
| 539 | 107140 | Goodfellow | Haley | $ 47.95 | $ 47.95 | $ 95.90 |
| 540 | 22656 | Goodwin | LaTasha | $ 56.55 | $ 56.55 | $ 113.10 |
| 541 | 36466 | Goodwin | Samantha | $ 55.24 | $ 55.24 | $ 110.48 |
| 542 | 32149 | Gordon | Melanie | $ 71.71 | $ 71.71 | $ 143.42 |
| 543 | 95307 | Gosha-Jordan | Malik | $ 60.30 | $ 60.30 | $ 120.60 |
| 544 | 94983 | Goss | Jake | $ 59.66 | $ 59.66 | $ 119.32 |
| 545 | 34685 | Grable | Tommie | $ 63.75 | $ 63.75 | $ 127.50 |
| 546 | 27152 | Graham | Juanita | $ 40.12 | $ 40.12 | $ 80.24 |
| 547 | 18453 | Grant | Ernest | $ 50.98 | $ 50.98 | $ 101.96 |
| 548 | 107548 | Graumann | Benedict | $ 56.92 | $ 56.92 | $ 113.84 |
| 549 | 109532 | Graves | Dymone | $ 75.21 | $ 75.21 | $ 150.42 |
| 550 | 90943 | Gravesmill | Brandon | $ 69.26 | $ 69.26 | $ 138.52 |
| 551 | 107522 | Gray | Eric | $ 72.02 | $ 72.02 | $ 144.04 |
| 552 | 81050 | Graziano | John | $ 59.76 | $ 59.76 | $ 119.52 |
| 553 | 89068 | Green | Brian | $ 156.96 | $ 156.96 | $ 313.92 |
| 554 | 18689 | Green | Denise | $ 41.59 | $ 41.59 | $ 83.18 |
| 555 | 96915 | Green | Jamal | $ 19.98 | $ 19.98 | $ 39.96 |
| 556 | 14915 | Greene | Abdul | $ 45.27 | $ 45.27 | $ 90.54 |
| 557 | 23903 | Greene | Anthony | $ 246.17 | $ 246.17 | $ 492.34 |
| 558 | 5663 | Greene | James | $ 201.10 | $ 201.10 | $ 402.20 |
| 559 | 10937 | Greene | Steven | $ 19.87 | $ 19.87 | $ 39.74 |
| 560 | 23422 | Greene | Takia | $ - | $ - | $ - |
| 561 | 14190 | Greene | Trinette | $ 51.89 | $ 51.89 | $ 103.78 |
| 562 | 5867 | Greene | Xavier | $ 53.70 | $ 53.70 | $ 107.40 |
| 563 | 16582 | Greenwood | Mark | $ 54.38 | $ 54.38 | $ 108.76 |
| 564 | 1746 | Greig | Peter | $ 47.47 | $ 47.47 | $ 94.94 |
| 565 | 34681 | Griffin | Lauren | $ 37.38 | $ 37.38 | $ 74.76 |
| 566 | 11292 | Griffin | Richard | $ 51.14 | $ 51.14 | $ 102.28 |
| 567 | 29566 | Grossman | Erica | $ 62.54 | $ 62.54 | $ 125.08 |
| 568 | 18845 | Groves | Judith | $ 73.61 | $ 73.61 | $ 147.22 |
| 569 | 35527 | Grysko | Steven | $ 17.13 | $ 17.13 | $ 34.26 |
| 570 | 23867 | Gudger | Cassandra | $ 46.35 | $ 46.35 | $ 92.70 |
| 571 | 13126 | Gunnells | Doran | $ 55.61 | $ 55.61 | $ 111.22 |
| 572 | 101579 | Guo | Matthew | $ 94.40 | $ 94.40 | $ 188.80 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 573 | 104091 | Guzman | Jose | $ 64.10 | $ 64.10 | $ 128.20 |
| 574 | 89779 | Guzman | Wilfredo | $ 78.90 | $ 78.90 | $ 157.80 |
| 575 | 7908 | Ha | Nicole | $ - | $ - | $ - |
| 576 | 96918 | Haban | Wilfredo | $ 57.51 | $ 57.51 | $ 115.02 |
| 577 | 84019 | Habersham | Kesi | $ 53.83 | $ 53.83 | $ 107.66 |
| 578 | 43293 | Hackerman | William | $ 59.42 | $ 59.42 | $ 118.84 |
| 579 | 34062 | Hain | Douglas | $ 75.62 | $ 75.62 | $ 151.24 |
| 580 | 13650 | Hairston | Eric | $ 97.78 | $ 97.78 | $ 195.56 |
| 581 | 5677 | Hall | Christopher | $ 116.30 | $ 116.30 | $ 232.60 |
| 582 | 34673 | Hall | Christopher | $ 41.25 | $ 41.25 | $ 82.50 |
| 583 | 85514 | Hall | Tavian | $ 51.41 | $ 51.41 | $ 102.82 |
| 584 | 5010 | Hamer | John | $ 45.43 | $ 45.43 | $ 90.86 |
| 585 | 18819 | Hamilton | Arnita | $ 57.19 | $ 57.19 | $ 114.38 |
| 586 | 4485 | Hamilton | Denise | $ 76.18 | $ 76.18 | $ 152.36 |
| 587 | 27471 | Hamilton | Reginald | $ 67.75 | $ 67.75 | $ 135.50 |
| 588 | 29300 | Hamm | William | $ 31.90 | $ 31.90 | $ 63.80 |
| 589 | 6735 | Hampton | Eric | $ 32.06 | $ 32.06 | $ 64.12 |
| 590 | 23669 | Hampton | Tamika | $ 9.77 | $ 9.77 | $ 19.54 |
| 591 | 8224 | Hansohn | John | $ 15.82 | $ 15.82 | $ 31.64 |
| 592 | 4524 | Hardy | Rhonda | $ 33.60 | $ 33.60 | $ 67.20 |
| 593 | 67699 | Harkins | Joseph | $ 24.65 | $ 24.65 | $ 49.30 |
| 594 | 1497 | Harmon | Mosette | $ 25.99 | $ 25.99 | $ 51.98 |
| 595 | 9656 | Harper | Aaron | $ 39.57 | $ 39.57 | $ 79.14 |
| 596 | 15037 | Harris | Andrea | $ 85.89 | $ 85.89 | $ 171.78 |
| 597 | 68099 | Harris | Clifford | $ 44.82 | $ 44.82 | $ 89.64 |
| 598 | 2408 | Harris | Cresent | $ - | $ - | $ - |
| 599 | 3015 | Harris | Donald | $ 56.71 | $ 56.71 | $ 113.42 |
| 600 | 22193 | Harris | James | $ 120.66 | $ 120.66 | $ 241.32 |
| 601 | 35384 | Harris | Kevin | $ 86.92 | $ 86.92 | $ 173.84 |
| 602 | 91993 | Harris | Kullen | $ 57.00 | $ 57.00 | $ 114.00 |
| 603 | 78443 | Harris | Peter | $ 47.21 | $ 47.21 | $ 94.42 |
| 604 | 19518 | Harris | Tryone | $ 47.28 | $ 47.28 | $ 94.56 |
| 605 | 27435 | Harrison | Andre | $ 132.43 | $ 132.43 | $ 264.86 |
| 606 | 2531 | Harrison | Michael | $ 97.26 | $ 97.26 | $ 194.52 |
| 607 | 83776 | Harry | Joshua | $ 71.01 | $ 71.01 | $ 142.02 |
| 608 | 2209 | Hart | Courtney | $ - | $ - | $ - |
| 609 | 26129 | Hart | Jonathan | $ 176.49 | $ 176.49 | $ 352.98 |
| 610 | 71841 | Hart | Jonathan | $ 72.46 | $ 72.46 | $ 144.92 |
| 611 | 6329 | Hart | LaShonda | $ 51.64 | $ 51.64 | $ 103.28 |
| 612 | 1828 | Harvell | Laschon | $ 54.23 | $ 54.23 | $ 108.46 |
| 613 | 55787 | Harvey | Daniel | $ 138.17 | $ 138.17 | $ 276.34 |
| 614 | 12661 | Hawkins | Cameron | $ 48.84 | $ 48.84 | $ 97.68 |
| 615 | 5397 | Hawkins | Monicamarie | $ 63.39 | $ 63.39 | $ 126.78 |
| 616 | 18461 | Hawkins | Shynita | $ 60.41 | $ 60.41 | $ 120.82 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 617 | 4085 | Hays | Brian | $ 86.28 | $ 86.28 | $ 172.56 |
| 618 | 6285 | Hebron | Steven | $ 273.68 | $ 273.68 | $ 547.36 |
| 619 | 31404 | Hemmer | Daniel | $ 57.93 | $ 57.93 | $ 115.86 |
| 620 | 38470 | Henderson | Alton | $ 82.31 | $ 82.31 | $ 164.62 |
| 621 | 17393 | Henderson | Jeffrey | $ 67.77 | $ 67.77 | $ 135.54 |
| 622 | 30021 | Henderson | Michael | $ 46.26 | $ 46.26 | $ 92.52 |
| 623 | 3424 | Hendrick | Anthony | $ 39.34 | $ 39.34 | $ 78.68 |
| 624 | 17220 | Henley | Albert | $ 28.51 | $ 28.51 | $ 57.02 |
| 625 | 28506 | Henley-Wingo | Teresa | $ 29.84 | $ 29.84 | $ 59.68 |
| 626 | 68591 | Henry | Karim | $ 38.54 | $ 38.54 | $ 77.08 |
| 627 | 71852 | Hernandez | Euri | $ 38.33 | $ 38.33 | $ 76.66 |
| 628 | 79844 | Hernandez | Jose | $ 226.53 | $ 226.53 | $ 453.06 |
| 629 | 67299 | Hernandez | Jose | $ 113.91 | $ 113.91 | $ 227.82 |
| 630 | 100685 | Hernandez Martinez | Josue | $ 78.45 | $ 78.45 | $ 156.90 |
| 631 | 3481 | Hibbard | Gregory | $ 45.83 | $ 45.83 | $ 91.66 |
| 632 | 5655 | Higdon | Thomas | $ 157.14 | $ 157.14 | $ 314.28 |
| 633 | 95330 | Higgins | Johan | $ 96.61 | $ 96.61 | $ 193.22 |
| 634 | 103101 | Hil Jamate | Anselmo | $ 47.33 | $ 47.33 | $ 94.66 |
| 635 | 14776 | Hill | George | $ 44.06 | $ 44.06 | $ 88.12 |
| 636 | 34521 | Hiller | Hizda | $ 39.93 | $ 39.93 | $ 79.86 |
| 637 | 69427 | Hiller | Matthew | $ 38.14 | $ 38.14 | $ 76.28 |
| 638 | 12387 | Hiller | Ravi | $ 32.49 | $ 32.49 | $ 64.98 |
| 639 | 80378 | Hillgren | Lorelei | $ 62.65 | $ 62.65 | $ 125.30 |
| 640 | 18721 | Hines | Kevin | $ 51.01 | $ 51.01 | $ 102.02 |
| 641 | 86030 | Hines | Steven | $ 70.08 | $ 70.08 | $ 140.16 |
| 642 | 14968 | Hinton | Troy | $ 27.87 | $ 27.87 | $ 55.74 |
| 643 | 5287 | Hoak | Perry | $ 119.99 | $ 119.99 | $ 239.98 |
| 644 | 14757 | Hodges | Sherman | $ 38.96 | $ 38.96 | $ 77.92 |
| 645 | 90765 | Hoever | James | $ 18.22 | $ 18.22 | $ 36.44 |
| 646 | 9645 | Hoey- Goldring | Kimberly | $ 53.55 | $ 53.55 | $ 107.10 |
| 647 | 4956 | Hoffman | Sarah | $ 37.54 | $ 37.54 | $ 75.08 |
| 648 | 67933 | Hogans | Kenyon | $ 54.37 | $ 54.37 | $ 108.74 |
| 649 | 102309 | Holland | Kevin | $ 36.20 | $ 36.20 | $ 72.40 |
| 650 | 83731 | Holman | Nicholas | $ 64.83 | $ 64.83 | $ 129.66 |
| 651 | 27297 | Holmes | Constance | $ 68.61 | $ 68.61 | $ 137.22 |
| 652 | 85210 | Hopkins | Colin | $ 95.97 | $ 95.97 | $ 191.94 |
| 653 | 91996 | Hopkins | Simone | $ 39.58 | $ 39.58 | $ 79.16 |
| 654 | 14476 | Horton | Marchella | $ 37.52 | $ 37.52 | $ 75.04 |
| 655 | 98084 | Horvath | Daniel | $ 52.67 | $ 52.67 | $ 105.34 |
| 656 | 88632 | Hovsepian | Abraham | $ 42.37 | $ 42.37 | $ 84.74 |
| 657 | 6584 | Howard | Chad | $ 36.33 | $ 36.33 | $ 72.66 |
| 658 | 73265 | Hubbard | Dena | $ 46.99 | $ 46.99 | $ 93.98 |
| 659 | 27540 | Huff | James | $ 26.86 | $ 26.86 | $ 53.72 |
| 660 | 32858 | Hugee | Dustin | $ 61.96 | $ 61.96 | $ 123.92 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 661 | 96584 | Hughes | Paris | $ 62.86 | $ 62.86 | $ 125.72 |
| 662 | 94970 | Hull | Lamont | $ 56.80 | $ 56.80 | $ 113.60 |
| 663 | 14795 | Hull | Ronald | $ 101.99 | $ 101.99 | $ 203.98 |
| 664 | 26853 | Hunt | Peter | $ 49.95 | $ 49.95 | $ 99.90 |
| 665 | 23906 | Hunt | Stacie | $ 30.32 | $ 30.32 | $ 60.64 |
| 666 | 4967 | Hunt | Tryrone | $ 66.59 | $ 66.59 | $ 133.18 |
| 667 | 4908 | Hunter | Aaron | $ 57.42 | $ 57.42 | $ 114.84 |
| 668 | 93489 | Hurst | Jessica | $ 94.00 | $ 94.00 | $ 188.00 |
| 669 | 38384 | Hymes | Dia | $ 64.05 | $ 64.05 | $ 128.10 |
| 670 | 72701 | Imbrenda | Nicholas | $ 135.33 | $ 135.33 | $ 270.66 |
| 671 | 29125 | Iracks | Ricardo | $ 87.47 | $ 87.47 | $ 174.94 |
| 672 | 112311 | Isetts | Austin | $ 20.72 | $ 20.72 | $ 41.44 |
| 673 | 106744 | Ishola | Olateju | $ 107.98 | $ 107.98 | $ 215.96 |
| 674 | 60277 | Israel | Brian | $ 76.12 | $ 76.12 | $ 152.24 |
| 675 | 23182 | Jackson | Claude | $ 78.06 | $ 78.06 | $ 156.12 |
| 676 | 19008 | Jackson | Darron | $ 52.69 | $ 52.69 | $ 105.38 |
| 677 | 13477 | Jackson | Eric | $ 53.93 | $ 53.93 | $ 107.86 |
| 678 | 93214 | Jackson | Omarri | $ 89.56 | $ 89.56 | $ 179.12 |
| 679 | 95331 | Jackson | Rachee | $ 77.48 | $ 77.48 | $ 154.96 |
| 680 | 68648 | Jackson | Takim | $ 185.99 | $ 185.99 | $ 371.98 |
| 681 | 33610 | Jackson | Tamika | $ 22.60 | $ 22.60 | $ 45.20 |
| 682 | 109074 | Jacob | Eyonne | $ 48.39 | $ 48.39 | $ 96.78 |
| 683 | 72332 | Jacobs | James | $ 84.01 | $ 84.01 | $ 168.02 |
| 684 | 83765 | Jaeger | Marck | $ 70.45 | $ 70.45 | $ 140.90 |
| 685 | 4922 | Jaffe | James | $ 91.86 | $ 91.86 | $ 183.72 |
| 686 | 11603 | James | Dan | $ 38.96 | $ 38.96 | $ 77.92 |
| 687 | 13324 | James | Demond | $ 25.53 | $ 25.53 | $ 51.06 |
| 688 | 17381 | James | Denise | $ 32.30 | $ 32.30 | $ 64.60 |
| 689 | 1570 | James | Israel | $ 52.28 | $ 52.28 | $ 104.56 |
| 690 | 26673 | Jamison | Josephine | $ 54.16 | $ 54.16 | $ 108.32 |
| 691 | 30592 | Jaquez | Jose | $ 66.39 | $ 66.39 | $ 132.78 |
| 692 | 3720 | Jarboe | David | $ 28.34 | $ 28.34 | $ 56.68 |
| 693 | 79073 | Jasper | Brendan | $ 122.06 | $ 122.06 | $ 244.12 |
| 694 | 95332 | Jattan | Zahre | $ 33.85 | $ 33.85 | $ 67.70 |
| 695 | 98455 | Jean-Baptiste | Tamar | $ 41.74 | $ 41.74 | $ 83.48 |
| 696 | 14392 | Jefferson | Bobbie | $ 43.19 | $ 43.19 | $ 86.38 |
| 697 | 32721 | Jefferson | LeMar | $ 50.30 | $ 50.30 | $ 100.60 |
| 698 | 101000 | Jefferson | Matthew | $ 56.10 | $ 56.10 | $ 112.20 |
| 699 | 18304 | Jefferson | Thomas | $ 60.41 | $ 60.41 | $ 120.82 |
| 700 | 106204 | Jegede | Ayomide | $ 78.34 | $ 78.34 | $ 156.68 |
| 701 | 98121 | Jenifer | Delante | $ 13.77 | $ 13.77 | $ 27.54 |
| 702 | 10653 | Jenkins | Marcellus | $ 39.98 | $ 39.98 | $ 79.96 |
| 703 | 59629 | Jewell | Stuart | $ 190.57 | $ 190.57 | $ 381.14 |
| 704 | 68268 | Jimenez | Analee | $ 85.16 | $ 85.16 | $ 170.32 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 705 | 71626 | Jimenez | Brandon | $ 82.23 | $ 82.23 | $ 164.46 |
| 706 | 109538 | Jimenez | Raymond | $ 63.95 | $ 63.95 | $ 127.90 |
| 707 | 69063 | Johnson | Blake | $ 63.52 | $ 63.52 | $ 127.04 |
| 708 | 55840 | Johnson | Brian | $ 74.91 | $ 74.91 | $ 149.82 |
| 709 | 59119 | Johnson | Calvin | $ 50.09 | $ 50.09 | $ 100.18 |
| 710 | 60421 | Johnson | Charles | $ 48.09 | $ 48.09 | $ 96.18 |
| 711 | 111983 | Johnson | Conner | $ 22.85 | $ 22.85 | $ 45.70 |
| 712 | 18245 | Johnson | Cornell | $ 18.71 | $ 18.71 | $ 37.42 |
| 713 | 15038 | Johnson | Damion | $ 195.78 | $ 195.78 | $ 391.56 |
| 714 | 104109 | Johnson | Heinz | $ 81.42 | $ 81.42 | $ 162.84 |
| 715 | 14715 | Johnson | James | $ 54.97 | $ 54.97 | $ 109.94 |
| 716 | 4817 | Johnson | Joseph | $ 21.81 | $ 21.81 | $ 43.62 |
| 717 | 17359 | Johnson | Karrissa | $ 36.48 | $ 36.48 | $ 72.96 |
| 718 | 18675 | Johnson | Kenneth | $ 42.93 | $ 42.93 | $ 85.86 |
| 719 | 18787 | Johnson | Michelle | $ 73.32 | $ 73.32 | $ 146.64 |
| 720 | 13738 | Johnson | Robert | $ 42.55 | $ 42.55 | $ 85.10 |
| 721 | 29271 | Johnston | Adam | $ 73.78 | $ 73.78 | $ 147.56 |
| 722 | 23323 | Jones | Alexia | $ 28.34 | $ 28.34 | $ 56.68 |
| 723 | 2769 | Jones | Charles | $ 67.02 | $ 67.02 | $ 134.04 |
| 724 | 34204 | Jones | Dennis | $ 47.16 | $ 47.16 | $ 94.32 |
| 725 | 23394 | Jones | Elizabeth | $ 88.81 | $ 88.81 | $ 177.62 |
| 726 | 14740 | Jones | Gregory | $ 41.78 | $ 41.78 | $ 83.56 |
| 727 | 102357 | Jones | Joshua | $ 40.89 | $ 40.89 | $ 81.78 |
| 728 | 18967 | Jones | Lisa | $ 145.79 | $ 145.79 | $ 291.58 |
| 729 | 88641 | Jones | Markell | $ 80.57 | $ 80.57 | $ 161.14 |
| 730 | 38940 | Jones | Matthew | $ 50.98 | $ 50.98 | $ 101.96 |
| 731 | 34455 | Jones | Ninya | $ 51.47 | $ 51.47 | $ 102.94 |
| 732 | 23949 | Jones | Rolanda | $ 58.04 | $ 58.04 | $ 116.08 |
| 733 | 6397 | Jones | Thomas | $ 91.30 | $ 91.30 | $ 182.60 |
| 734 | 26755 | Jones -Mitchell | Kia | $ 18.38 | $ 18.38 | $ 36.76 |
| 735 | 26121 | Jordan | Ivan | $ 29.54 | $ 29.54 | $ 59.08 |
| 736 | 112067 | Jordan | Kristina | $ 22.85 | $ 22.85 | $ 45.70 |
| 737 | 23434 | Jordan | Kristopher | $ 23.56 | $ 23.56 | $ 47.12 |
| 738 | 37812 | Joseph | Brandon | $ 44.51 | $ 44.51 | $ 89.02 |
| 739 | 102061 | Kakay | Mohammed | $ - | $ - | $ - |
| 740 | 103628 | Kapres | Eli | $ 76.67 | $ 76.67 | $ 153.34 |
| 741 | 81873 | Karanikolis | Gus | $ 65.34 | $ 65.34 | $ 130.68 |
| 742 | 112063 | Kasongo | Bwanga | $ 24.05 | $ 24.05 | $ 48.10 |
| 743 | 85519 | Kassar | Basel | $ 82.69 | $ 82.69 | $ 165.38 |
| 744 | 1760 | Kearney | Lucius | $ - | $ - | $ - |
| 745 | 71854 | Keels | Ashley | $ 70.86 | $ 70.86 | $ 141.72 |
| 746 | 78451 | Keels | Herbert | $ 123.23 | $ 123.23 | $ 246.46 |
| 747 | 84700 | Kelemen | Cornel | $ 148.87 | $ 148.87 | $ 297.74 |
| 748 | 31668 | Kellman | John | $ 72.40 | $ 72.40 | $ 144.80 |

**EXHIBIT A**

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 749 | 101019 | Kelly | Adam | $ 64.64 | $ 64.64 | $ 129.28 |
| 750 | 34473 | Kelly | Daniel | $ 14.37 | $ 14.37 | $ 28.74 |
| 751 | 105486 | Kelly | Erin | $ 61.36 | $ 61.36 | $ 122.72 |
| 752 | 81110 | Kelly | Herman | $ 92.87 | $ 92.87 | $ 185.74 |
| 753 | 31900 | Kelly | Kiriaki | $ 5.46 | $ 5.46 | $ 10.92 |
| 754 | 19056 | Kelly - Griffith | Lisa | $ 45.10 | $ 45.10 | $ 90.20 |
| 755 | 59826 | Kennedy | Eric | $ 28.34 | $ 28.34 | $ 56.68 |
| 756 | 25802 | Kennedy | Kevin | $ 49.78 | $ 49.78 | $ 99.56 |
| 757 | 981 | Kennedy | Richard | $ 54.57 | $ 54.57 | $ 109.14 |
| 758 | 26674 | Kenney | Wendell | $ 47.89 | $ 47.89 | $ 95.78 |
| 759 | 11491 | Kennie | Tracy | $ 76.09 | $ 76.09 | $ 152.18 |
| 760 | 95933 | Kern | Carlin | $ 75.78 | $ 75.78 | $ 151.56 |
| 761 | 104968 | Kershek | Abby | $ 62.70 | $ 62.70 | $ 125.40 |
| 762 | 86353 | Khah | Sara | $ 35.41 | $ 35.41 | $ 70.82 |
| 763 | 111517 | Khan | Humais | $ 27.47 | $ 27.47 | $ 54.94 |
| 764 | 26717 | Khoury | Roy | $ 125.07 | $ 125.07 | $ 250.14 |
| 765 | 102027 | Kidane | Robyel | $ 59.84 | $ 59.84 | $ 119.68 |
| 766 | 38780 | Killingsworth | Nathan | $ 43.26 | $ 43.26 | $ 86.52 |
| 767 | 37821 | Kim | Tae | $ 28.34 | $ 28.34 | $ 56.68 |
| 768 | 39459 | Kimball | Alice | $ 43.67 | $ 43.67 | $ 87.34 |
| 769 | 2277 | Kimble | Kristian | $ 159.80 | $ 159.80 | $ 319.60 |
| 770 | 35530 | King | Eric | $ 52.08 | $ 52.08 | $ 104.16 |
| 771 | 68102 | King | Monique | $ 47.17 | $ 47.17 | $ 94.34 |
| 772 | 102751 | King | Nathan | $ 52.86 | $ 52.86 | $ 105.72 |
| 773 | 78448 | Kingsley | Jayme | $ 144.33 | $ 144.33 | $ 288.66 |
| 774 | 56020 | Kinzer | Stephen | $ 104.78 | $ 104.78 | $ 209.56 |
| 775 | 2155 | Knight | Tabatha | $ 51.33 | $ 51.33 | $ 102.66 |
| 776 | 69065 | Kniseley | Jeremy | $ 55.81 | $ 55.81 | $ 111.62 |
| 777 | 89075 | Koch | Daniel | $ 114.60 | $ 114.60 | $ 229.20 |
| 778 | 2263 | Koenig | James | $ 47.27 | $ 47.27 | $ 94.54 |
| 779 | 86020 | Koenigsmann | Nicole | $ 40.08 | $ 40.08 | $ 80.16 |
| 780 | 69080 | Konkol | Matthew | $ 41.50 | $ 41.50 | $ 83.00 |
| 781 | 68382 | Koonce | Brian | $ 68.35 | $ 68.35 | $ 136.70 |
| 782 | 3076 | Korczynski | Jason | $ 36.56 | $ 36.56 | $ 73.12 |
| 783 | 109073 | Koven | Nicholas | $ 76.19 | $ 76.19 | $ 152.38 |
| 784 | 28497 | Krimmel | Matthew | $ 65.19 | $ 65.19 | $ 130.38 |
| 785 | 106750 | Krumnow | Angelica | $ 77.18 | $ 77.18 | $ 154.36 |
| 786 | 84292 | Kunimoto | Eric | $ 68.68 | $ 68.68 | $ 137.36 |
| 787 | 101580 | Kurland | Christopher | $ 41.19 | $ 41.19 | $ 82.38 |
| 788 | 18653 | Kyle | Travia | $ 75.65 | $ 75.65 | $ 151.30 |
| 789 | 103630 | Lafranchise | Brian | $ 35.19 | $ 35.19 | $ 70.38 |
| 790 | 29251 | Lake | Oliver | $ 117.93 | $ 117.93 | $ 235.86 |
| 791 | 85751 | Lamar | Elijah | $ 17.84 | $ 17.84 | $ 35.68 |
| 792 | 55786 | Lancaster | Necka | $ 57.27 | $ 57.27 | $ 114.54 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 793 | 17754 | Lane | Sonya | $ 53.16 | $ 53.16 | $ 106.32 |
| 794 | 80292 | Lantion | Chukwuemeka | $ 65.42 | $ 65.42 | $ 130.84 |
| 795 | 55515 | Larios Caceres | Ruth | $ 54.35 | $ 54.35 | $ 108.70 |
| 796 | 104971 | Larrain | Kyle | $ 50.74 | $ 50.74 | $ 101.48 |
| 797 | 112977 | Larsen | Spencer | $ 26.57 | $ 26.57 | $ 53.14 |
| 798 | 111526 | Latif-Zade | Daler | $ 36.83 | $ 36.83 | $ 73.66 |
| 799 | 36171 | Lattimore | Michael | $ 30.66 | $ 30.66 | $ 61.32 |
| 800 | 81869 | Laury | Christina | $ 74.32 | $ 74.32 | $ 148.64 |
| 801 | 110556 | Lazo | Martha | $ 52.39 | $ 52.39 | $ 104.78 |
| 802 | 86327 | Lazo-Zelaya | Evelin | $ 96.18 | $ 96.18 | $ 192.36 |
| 803 | 5933 | Le | David | $ 198.01 | $ 198.01 | $ 396.02 |
| 804 | 37980 | Leaty | David | $ 77.45 | $ 77.45 | $ 154.90 |
| 805 | 14881 | Lebi | Emmanuel | $ 42.88 | $ 42.88 | $ 85.76 |
| 806 | 39605 | Ledesma | Adrian | $ 1.31 | $ 1.31 | $ 2.62 |
| 807 | 25882 | Lee | Frederick | $ 58.81 | $ 58.81 | $ 117.62 |
| 808 | 109063 | Lee | Howard | $ 59.77 | $ 59.77 | $ 119.54 |
| 809 | 61216 | Lee | Joy | $ 192.58 | $ 192.58 | $ 385.16 |
| 810 | 18145 | Lee | Michael | $ 64.14 | $ 64.14 | $ 128.28 |
| 811 | 68377 | Lee | Ryan | $ 87.04 | $ 87.04 | $ 174.08 |
| 812 | 59050 | Lee | William | $ 63.05 | $ 63.05 | $ 126.10 |
| 813 | 22226 | Leftwich | Janine | $ 91.37 | $ 91.37 | $ 182.74 |
| 814 | 44248 | Lehigh | Christopher | $ 42.45 | $ 42.45 | $ 84.90 |
| 815 | 108319 | Leitzel | Kevin | $ 7.87 | $ 7.87 | $ 15.74 |
| 816 | 14755 | Leo | Suzanne | $ 83.07 | $ 83.07 | $ 166.14 |
| 817 | 19596 | Leonard | James | $ 79.88 | $ 79.88 | $ 159.76 |
| 818 | 7161 | Leone | Mark | $ 107.37 | $ 107.37 | $ 214.74 |
| 819 | 73264 | Lesesene | Antoine | $ 76.59 | $ 76.59 | $ 153.18 |
| 820 | 67300 | Lessard | David | $ 83.33 | $ 83.33 | $ 166.66 |
| 821 | 34847 | Lessey | Damon | $ 142.99 | $ 142.99 | $ 285.98 |
| 822 | 38381 | LeVie | Eric | $ 28.71 | $ 28.71 | $ 57.42 |
| 823 | 85787 | Levy | Daniel | $ 56.50 | $ 56.50 | $ 113.00 |
| 824 | 102773 | Lewis | Ashley | $ 59.52 | $ 59.52 | $ 119.04 |
| 825 | 70997 | Lisko | Christopher | $ 49.21 | $ 49.21 | $ 98.42 |
| 826 | 108521 | Liss | Serena | $ 87.81 | $ 87.81 | $ 175.62 |
| 827 | 4980 | Littejohn | Michael | $ 51.12 | $ 51.12 | $ 102.24 |
| 828 | 5364 | Littlejohn | Homer | $ 50.40 | $ 50.40 | $ 100.80 |
| 829 | 56028 | Logan | Casey | $ 42.65 | $ 42.65 | $ 85.30 |
| 830 | 36187 | Logan | JaShawn | $ 43.34 | $ 43.34 | $ 86.68 |
| 831 | 78010 | Lombardini | Glenn | $ 63.49 | $ 63.49 | $ 126.98 |
| 832 | 248 | Long | Keri | $ 13.66 | $ 13.66 | $ 27.32 |
| 833 | 112322 | Longarello | Frank | $ 21.46 | $ 21.46 | $ 42.92 |
| 834 | 84667 | Lopez | Erica | $ 79.72 | $ 79.72 | $ 159.44 |
| 835 | 90935 | Lopez | Joseph | $ 90.96 | $ 90.96 | $ 181.92 |
| 836 | 1370 | Lopez | Rafael | $ 28.90 | $ 28.90 | $ 57.80 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 837 | 89017 | Louis | Hubert | $ 46.38 | $ 46.38 | $ 92.76 |
| 838 | 32139 | Love | James | $ 53.11 | $ 53.11 | $ 106.22 |
| 839 | 88326 | Love | James | $ 60.00 | $ 60.00 | $ 120.00 |
| 840 | 67298 | Love | Stephen | $ - | $ - | $ - |
| 841 | 22606 | Lucas | Christopher | $ 89.16 | $ 89.16 | $ 178.32 |
| 842 | 27835 | Lugo | Jose | $ 61.71 | $ 61.71 | $ 123.42 |
| 843 | 27840 | Luna | Luis | $ 67.20 | $ 67.20 | $ 134.40 |
| 844 | 13119 | Luna | Osbaldo | $ 98.29 | $ 98.29 | $ 196.58 |
| 845 | 36465 | Lyon | Justin | $ 43.15 | $ 43.15 | $ 86.30 |
| 846 | 4453 | Lyons | Tisha | $ 88.01 | $ 88.01 | $ 176.02 |
| 847 | 32454 | Macguire | Travis | $ 120.51 | $ 120.51 | $ 241.02 |
| 848 | 72170 | Mack | Marc-Anthony | $ 67.36 | $ 67.36 | $ 134.72 |
| 849 | 17917 | Mack | Tonya | $ 24.69 | $ 24.69 | $ 49.38 |
| 850 | 110515 | MacNamara | Shane | $ 49.44 | $ 49.44 | $ 98.88 |
| 851 | 3673 | Macwilliams | Christopher | $ - | $ - | $ - |
| 852 | 89048 | Madera | Bryan | $ 86.35 | $ 86.35 | $ 172.70 |
| 853 | 80344 | Madison | Brian | $ 60.59 | $ 60.59 | $ 121.18 |
| 854 | 106240 | Maffett | Carter | $ 59.98 | $ 59.98 | $ 119.96 |
| 855 | 28352 | Major | Clarence | $ 38.78 | $ 38.78 | $ 77.56 |
| 856 | 32687 | Makanoff | Aaron | $ 80.72 | $ 80.72 | $ 161.44 |
| 857 | 28954 | Malcolm | Prince | $ 43.52 | $ 43.52 | $ 87.04 |
| 858 | 14810 | Malcom | Garfield | $ 44.35 | $ 44.35 | $ 88.70 |
| 859 | 70996 | Malloy | Marcus | $ 83.89 | $ 83.89 | $ 167.78 |
| 860 | 79863 | Mancini | Matthew | $ 83.11 | $ 83.11 | $ 166.22 |
| 861 | 86872 | Mancini | Tyler | $ 89.61 | $ 89.61 | $ 179.22 |
| 862 | 27768 | Mangual | Hector | $ 7.69 | $ 7.69 | $ 15.38 |
| 863 | 18172 | Manley | Anthony | $ 39.21 | $ 39.21 | $ 78.42 |
| 864 | 4484 | Mann | Christopher | $ 114.64 | $ 114.64 | $ 229.28 |
| 865 | 80821 | Marable | Korey | $ 137.47 | $ 137.47 | $ 274.94 |
| 866 | 109 | Maradiaga | George | $ 41.06 | $ 41.06 | $ 82.12 |
| 867 | 23469 | Marcus | Darren | $ 39.31 | $ 39.31 | $ 78.62 |
| 868 | 33094 | Marinos | Marinos | $ 24.22 | $ 24.22 | $ 48.44 |
| 869 | 32419 | Markiewicz | Justin | $ 1.55 | $ 1.55 | $ 3.10 |
| 870 | 172 | Marshall | Charles | $ 51.49 | $ 51.49 | $ 102.98 |
| 871 | 39909 | Marshall | Robert | $ 56.08 | $ 56.08 | $ 112.16 |
| 872 | 104974 | Marshall | William | $ 86.11 | $ 86.11 | $ 172.22 |
| 873 | 27691 | Marsham West | Arleen | $ 46.80 | $ 46.80 | $ 93.60 |
| 874 | 112085 | Martin | Ashley | $ 24.05 | $ 24.05 | $ 48.10 |
| 875 | 103108 | Martin | Nicholas | $ 86.86 | $ 86.86 | $ 173.72 |
| 876 | 95670 | Martin | Randall | $ 76.14 | $ 76.14 | $ 152.28 |
| 877 | 852 | Martinez | Confesor | $ 71.09 | $ 71.09 | $ 142.18 |
| 878 | 100855 | Martinez | Dany | $ 36.18 | $ 36.18 | $ 72.36 |
| 879 | 2582 | Mason | Richard | $ 69.72 | $ 69.72 | $ 139.44 |
| 880 | 61208 | Mastony | Jason | $ 69.04 | $ 69.04 | $ 138.08 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 881 | 30451 | Mateo | Alex | $ 93.16 | $ 93.16 | $ 186.32 |
| 882 | 33383 | Matory | Marshond | $ 62.79 | $ 62.79 | $ 125.58 |
| 883 | 31913 | Matos | Alfonse | $ 118.34 | $ 118.34 | $ 236.68 |
| 884 | 89794 | Matthews | Michaelangelo | $ 93.15 | $ 93.15 | $ 186.30 |
| 885 | 4468 | Mattox | William | $ 55.76 | $ 55.76 | $ 111.52 |
| 886 | 11628 | Maupin | Yvette | $ 99.77 | $ 99.77 | $ 199.54 |
| 887 | 7011 | Mayo | Warren | $ 36.08 | $ 36.08 | $ 72.16 |
| 888 | 32473 | Mayor | Craig | $ 34.01 | $ 34.01 | $ 68.02 |
| 889 | 26150 | Mays | Lonnie | $ 40.93 | $ 40.93 | $ 81.86 |
| 890 | 11807 | Mazakis | Robert | $ 55.49 | $ 55.49 | $ 110.98 |
| 891 | 43326 | Mazanec | Steven | $ 116.42 | $ 116.42 | $ 232.84 |
| 892 | 43942 | McCallum | Andrew | $ 106.30 | $ 106.30 | $ 212.60 |
| 893 | 72704 | McCarthy | Brian | $ 94.43 | $ 94.43 | $ 188.86 |
| 894 | 13457 | McClain | Frederick | $ 59.84 | $ 59.84 | $ 119.68 |
| 895 | 19209 | McClaine | Cheryl | $ - | $ - | $ - |
| 896 | 111518 | McClinton | Hanif | $ 31.41 | $ 31.41 | $ 62.82 |
| 897 | 6492 | McConnell | Mark | $ 42.77 | $ 42.77 | $ 85.54 |
| 898 | 23084 | McCoy | Antilecia | $ 113.14 | $ 113.14 | $ 226.28 |
| 899 | 80774 | McCreary | Michael | $ 65.99 | $ 65.99 | $ 131.98 |
| 900 | 34083 | McDavid | Marc | $ 64.24 | $ 64.24 | $ 128.48 |
| 901 | 26013 | McDowell | Bernard | $ 47.20 | $ 47.20 | $ 94.40 |
| 902 | 34113 | McEachern | Billy | $ 117.04 | $ 117.04 | $ 234.08 |
| 903 | 3250 | McElwee | Anthony | $ 36.74 | $ 36.74 | $ 73.48 |
| 904 | 7550 | Mcgee | Malita | $ 56.81 | $ 56.81 | $ 113.62 |
| 905 | 108536 | McGee | Patrick | $ 71.72 | $ 71.72 | $ 143.44 |
| 906 | 6195 | McGee | Samuel | $ 26.30 | $ 26.30 | $ 52.60 |
| 907 | 19388 | McGinnis | Otis | $ 20.05 | $ 20.05 | $ 40.10 |
| 908 | 68651 | McKay | Robert | $ 78.65 | $ 78.65 | $ 157.30 |
| 909 | 61190 | McKenzie | Ryan | $ 11.03 | $ 11.03 | $ 22.06 |
| 910 | 78011 | McKnight | Antonio | $ 46.00 | $ 46.00 | $ 92.00 |
| 911 | 34546 | McLaughlin | Alfreda | $ 304.62 | $ 304.62 | $ 609.24 |
| 912 | 79094 | McMichael | Daniel | $ 5.33 | $ 5.33 | $ 10.66 |
| 913 | 9929 | McMillan | Gerard | $ 45.66 | $ 45.66 | $ 91.32 |
| 914 | 40536 | McRae | Marques | $ 115.04 | $ 115.04 | $ 230.08 |
| 915 | 60678 | Mease | Alicia | $ 36.10 | $ 36.10 | $ 72.20 |
| 916 | 36658 | Medina | Jason | $ 39.12 | $ 39.12 | $ 78.24 |
| 917 | 71629 | Medley | Takea | $ 38.72 | $ 38.72 | $ 77.44 |
| 918 | 67921 | Meija | Lucia | $ 66.18 | $ 66.18 | $ 132.36 |
| 919 | 98499 | Mekhael | Nesseem | $ 64.85 | $ 64.85 | $ 129.70 |
| 920 | 97630 | Mendoza | Iris | $ 45.82 | $ 45.82 | $ 91.64 |
| 921 | 5717 | Mercier | Todd | $ 36.60 | $ 36.60 | $ 73.20 |
| 922 | 14406 | Merhai | Chandrawattie | $ - | $ - | $ - |
| 923 | 234 | Merrick | Robert | $ 55.43 | $ 55.43 | $ 110.86 |
| 924 | 112098 | Merricks | Roylanda | $ 22.85 | $ 22.85 | $ 45.70 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 925 | 83388 | Merrill | Jonathan | $ 89.77 | $ 89.77 | $ 179.54 |
| 926 | 91984 | Meyer | Christopher | $ 80.96 | $ 80.96 | $ 161.92 |
| 927 | 55537 | Michaud | Fritz | $ 52.97 | $ 52.97 | $ 105.94 |
| 928 | 26114 | Miles | Larry | $ 58.15 | $ 58.15 | $ 116.30 |
| 929 | 27217 | Miles | Robert | $ 65.35 | $ 65.35 | $ 130.70 |
| 930 | 2616 | Miles Davis Smith | Shontay | $ 19.31 | $ 19.31 | $ 38.62 |
| 931 | 97183 | Miller | Caroline | $ 83.18 | $ 83.18 | $ 166.36 |
| 932 | 4492 | Miller | Edward | $ 59.22 | $ 59.22 | $ 118.44 |
| 933 | 14517 | Miller | Shavonne | $ 50.02 | $ 50.02 | $ 100.04 |
| 934 | 59588 | Miller | Stephen | $ 51.51 | $ 51.51 | $ 103.02 |
| 935 | 6546 | Miller | Thomas | $ 141.75 | $ 141.75 | $ 283.50 |
| 936 | 109551 | Millington | Jerrita | $ - | $ - | $ - |
| 937 | 71368 | Mills | Tamarha | $ 1.27 | $ 1.27 | $ 2.54 |
| 938 | 34853 | Millsaps | Michael | $ 60.63 | $ 60.63 | $ 121.26 |
| 939 | 7170 | Milner | Robert | $ 36.06 | $ 36.06 | $ 72.12 |
| 940 | 80355 | Milord | Fabien | $ 112.88 | $ 112.88 | $ 225.76 |
| 941 | 56337 | Min | Zar | $ 75.67 | $ 75.67 | $ 151.34 |
| 942 | 72352 | Minier | Ricardo | $ 45.17 | $ 45.17 | $ 90.34 |
| 943 | 18147 | Minor | James | $ 29.36 | $ 29.36 | $ 58.72 |
| 944 | 35824 | Minzak | Mark | $ 53.37 | $ 53.37 | $ 106.74 |
| 945 | 2260 | Miranda | Miguel | $ 81.13 | $ 81.13 | $ 162.26 |
| 946 | 106239 | Mitchell | Bernard | $ 49.02 | $ 49.02 | $ 98.04 |
| 947 | 14523 | Mitchell | Linda | $ 42.14 | $ 42.14 | $ 84.28 |
| 948 | 5662 | Mitchell | Willis | $ 241.68 | $ 241.68 | $ 483.36 |
| 949 | 37502 | Modlin | Cristen | $ 94.38 | $ 94.38 | $ 188.76 |
| 950 | 31909 | Modlin | Samuel | $ 39.59 | $ 39.59 | $ 79.18 |
| 951 | 30840 | Molina | Jacqueline | $ 37.32 | $ 37.32 | $ 74.64 |
| 952 | 30175 | Monahan | James | $ 35.19 | $ 35.19 | $ 70.38 |
| 953 | 28643 | Monohan | Kathleen | $ 42.08 | $ 42.08 | $ 84.16 |
| 954 | 104980 | Monroe | Demory | $ 54.28 | $ 54.28 | $ 108.56 |
| 955 | 88290 | Montague | Alexander | $ 76.24 | $ 76.24 | $ 152.48 |
| 956 | 36445 | Montano | Francisco | $ 84.39 | $ 84.39 | $ 168.78 |
| 957 | 92934 | Moore | Adam | $ 59.53 | $ 59.53 | $ 119.06 |
| 958 | 21668 | Moore | Airey | $ 56.84 | $ 56.84 | $ 113.68 |
| 959 | 109553 | Moore | Carter | $ 60.06 | $ 60.06 | $ 120.12 |
| 960 | 14544 | Moore | Elisa | $ 62.02 | $ 62.02 | $ 124.04 |
| 961 | 1332 | Moore | Sean | $ 52.47 | $ 52.47 | $ 104.94 |
| 962 | 68103 | Moore | Thomas | $ 49.35 | $ 49.35 | $ 98.70 |
| 963 | 6387 | Moore | Tyra | $ 47.69 | $ 47.69 | $ 95.38 |
| 964 | 5473 | Moorman | Demika | $ 40.29 | $ 40.29 | $ 80.58 |
| 965 | 38774 | Mopkins | Lawrence | $ 95.78 | $ 95.78 | $ 191.56 |
| 966 | 35538 | Morainey | Tamu | $ 59.02 | $ 59.02 | $ 118.04 |
| 967 | 3704 | Morales | Jose | $ 93.56 | $ 93.56 | $ 187.12 |
| 968 | 8946 | Morawski | Michael | $ 74.61 | $ 74.61 | $ 149.22 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 969 | 85795 | Moreland | Patrick | $ 73.63 | $ 73.63 | $ 147.26 |
| 970 | 104986 | Moreno | Erick | $ 68.33 | $ 68.33 | $ 136.66 |
| 971 | 36172 | Morgan | Brian | $ 81.29 | $ 81.29 | $ 162.58 |
| 972 | 107120 | Morris | Lila | $ 60.14 | $ 60.14 | $ 120.28 |
| 973 | 80798 | Morrison | Greg | $ 67.05 | $ 67.05 | $ 134.10 |
| 974 | 80352 | Moshier | Michael | $ 103.39 | $ 103.39 | $ 206.78 |
| 975 | 72364 | Mosier | Thomas | $ 40.50 | $ 40.50 | $ 81.00 |
| 976 | 78395 | Motley | Brandon | $ 64.55 | $ 64.55 | $ 129.10 |
| 977 | 61230 | Mulcahy | Joseph | $ 64.94 | $ 64.94 | $ 129.88 |
| 978 | 91387 | Mulkeen | William | $ 86.55 | $ 86.55 | $ 173.10 |
| 979 | 84010 | Mullen | Mark | $ 56.51 | $ 56.51 | $ 113.02 |
| 980 | 80794 | Mulrooney | Megan | $ 72.98 | $ 72.98 | $ 145.96 |
| 981 | 99537 | Mumtaz | Anam | $ 83.36 | $ 83.36 | $ 166.72 |
| 982 | 5686 | Mundy | George | $ 42.00 | $ 42.00 | $ 84.00 |
| 983 | 2023 | Muniz | John | $ 41.65 | $ 41.65 | $ 83.30 |
| 984 | 22429 | Murchison | Larry | $ 66.16 | $ 66.16 | $ 132.32 |
| 985 | 4075 | Murphy | Clifton | $ 71.82 | $ 71.82 | $ 143.64 |
| 986 | 84276 | Murphy | McHauley | $ 71.50 | $ 71.50 | $ 143.00 |
| 987 | 68130 | Murrock | Meghan | $ 46.96 | $ 46.96 | $ 93.92 |
| 988 | 108544 | Myler | Astasia | $ 54.36 | $ 54.36 | $ 108.72 |
| 989 | 7206 | Myles | Dionte | $ 53.22 | $ 53.22 | $ 106.44 |
| 990 | 90348 | Najafi | Babak | $ 35.05 | $ 35.05 | $ 70.10 |
| 991 | 1279 | Namdar | Mark | $ 34.90 | $ 34.90 | $ 69.80 |
| 992 | 38946 | Napper | Sean | $ 120.90 | $ 120.90 | $ 241.80 |
| 993 | 28627 | Nasr | Hosam | $ 110.69 | $ 110.69 | $ 221.38 |
| 994 | 94722 | Naticchione | Stephen | $ 77.73 | $ 77.73 | $ 155.46 |
| 995 | 85522 | Naughton | Eric | $ 71.01 | $ 71.01 | $ 142.02 |
| 996 | 980 | Naus | Kevin | $ 53.14 | $ 53.14 | $ 106.28 |
| 997 | 106442 | Nava | Michael | $ 29.20 | $ 29.20 | $ 58.40 |
| 998 | 37816 | Naves | Reinard | $ 77.52 | $ 77.52 | $ 155.04 |
| 999 | 90944 | Ndikeh | Derek | $ 70.98 | $ 70.98 | $ 141.96 |
| 1000 | 81498 | Ndrenika | Enea | $ 79.97 | $ 79.97 | $ 159.94 |
| 1001 | 85792 | Nelson | Gavin | $ 96.84 | $ 96.84 | $ 193.68 |
| 1002 | 59125 | Nelson | Jonathan | $ - | $ - | $ - |
| 1003 | 5349 | Nesmith | Terrance | $ 41.79 | $ 41.79 | $ 83.58 |
| 1004 | 98502 | Nettles | Andre | $ 122.73 | $ 122.73 | $ 245.46 |
| 1005 | 13128 | Nevel | Dustin | $ 65.25 | $ 65.25 | $ 130.50 |
| 1006 | 4096 | Nevitt | Christopher | $ 37.55 | $ 37.55 | $ 75.10 |
| 1007 | 40599 | Newman | Christopher | $ 52.39 | $ 52.39 | $ 104.78 |
| 1008 | 30465 | Newman | Jason | $ 44.96 | $ 44.96 | $ 89.92 |
| 1009 | 4155 | Nguyen | Minh | $ 33.66 | $ 33.66 | $ 67.32 |
| 1010 | 6415 | Nguyen | Phuson | $ 223.10 | $ 223.10 | $ 446.20 |
| 1011 | 104035 | Nguyen | Thai | $ 49.13 | $ 49.13 | $ 98.26 |
| 1012 | 89023 | Nguyen | Tony | $ 54.64 | $ 54.64 | $ 109.28 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1013 | 23981 | Nicholson | Latonia | $ 46.18 | $ 46.18 | $ 92.36 |
| 1014 | 79076 | Nicolau | Narcisa | $ 88.83 | $ 88.83 | $ 177.66 |
| 1015 | 107529 | Nieves | Joseph | $ 54.00 | $ 54.00 | $ 108.00 |
| 1016 | 27809 | Nieves Campos | Jose | $ 59.23 | $ 59.23 | $ 118.46 |
| 1017 | 2629 | Nobriga | Lee | $ 214.21 | $ 214.21 | $ 428.42 |
| 1018 | 101296 | Norris | Johnny | $ 77.99 | $ 77.99 | $ 155.98 |
| 1019 | 39522 | Norris | Vincent | $ 118.09 | $ 118.09 | $ 236.18 |
| 1020 | 8058 | Nosner | Ryan | $ 51.71 | $ 51.71 | $ 103.42 |
| 1021 | 90754 | Novak | Patrick | $ 75.06 | $ 75.06 | $ 150.12 |
| 1022 | 112068 | Novoa | Steven | $ 22.85 | $ 22.85 | $ 45.70 |
| 1023 | 78390 | Nugent | Patrick | $ 45.44 | $ 45.44 | $ 90.88 |
| 1024 | 81880 | Numata | Sheana | $ 53.61 | $ 53.61 | $ 107.22 |
| 1025 | 36296 | Nunez | Apolinar | $ 70.06 | $ 70.06 | $ 140.12 |
| 1026 | 30717 | Nunez | Gabriel | $ 50.27 | $ 50.27 | $ 100.54 |
| 1027 | 110517 | Nyakaana Blair | Stephen | $ 55.98 | $ 55.98 | $ 111.96 |
| 1028 | 79093 | Nyamekye | Brittney | $ 56.01 | $ 56.01 | $ 112.02 |
| 1029 | 14281 | Oakes | John | $ 35.41 | $ 35.41 | $ 70.82 |
| 1030 | 31770 | O'Bannon | James | $ 154.89 | $ 154.89 | $ 309.78 |
| 1031 | 68129 | Ochsenschlager | Timothy | $ 50.12 | $ 50.12 | $ 100.24 |
| 1032 | 95924 | O'Connell | Brett | $ 163.85 | $ 163.85 | $ 327.70 |
| 1033 | 44421 | Oconnor | Charles | $ 30.00 | $ 30.00 | $ 60.00 |
| 1034 | 91381 | Oduola | Olugbenga | $ 58.84 | $ 58.84 | $ 117.68 |
| 1035 | 112975 | Oehmke | Justin | $ 26.57 | $ 26.57 | $ 53.14 |
| 1036 | 27831 | Ojeda | Jaime | $ 40.36 | $ 40.36 | $ 80.72 |
| 1037 | 102372 | Olanrewaju | Patrick | $ 27.81 | $ 27.81 | $ 55.62 |
| 1038 | 33190 | O'Leary | Jody | $ 126.71 | $ 126.71 | $ 253.42 |
| 1039 | 83384 | Olivo | Jendy | $ 63.23 | $ 63.23 | $ 126.46 |
| 1040 | 2584 | Olszak | Konrad | $ 147.52 | $ 147.52 | $ 295.04 |
| 1041 | 90749 | Orellana | Miguel | $ 39.95 | $ 39.95 | $ 79.90 |
| 1042 | 44071 | Orgel | Ryan | $ 171.07 | $ 171.07 | $ 342.14 |
| 1043 | 30035 | Ortiz | Angel | $ 44.31 | $ 44.31 | $ 88.62 |
| 1044 | 91385 | Ortiz | Jayson | $ 38.73 | $ 38.73 | $ 77.46 |
| 1045 | 37843 | Osumah | Jafaru | $ 122.79 | $ 122.79 | $ 245.58 |
| 1046 | 7537 | Ouzts | Marcellus | $ 37.06 | $ 37.06 | $ 74.12 |
| 1047 | 5016 | Owen | Robert | $ 29.34 | $ 29.34 | $ 58.68 |
| 1048 | 110559 | Owens | Christopher | $ 68.69 | $ 68.69 | $ 137.38 |
| 1049 | 33193 | Oxenreider-Murphy | Lori | $ 105.60 | $ 105.60 | $ 211.20 |
| 1050 | 88631 | Padmore | Demetrius | $ 66.66 | $ 66.66 | $ 133.32 |
| 1051 | 73253 | Page | Michael | $ 62.24 | $ 62.24 | $ 124.48 |
| 1052 | 22314 | Page Roots | Cynthia | $ 65.74 | $ 65.74 | $ 131.48 |
| 1053 | 109533 | Pagliuco | Julian | $ 41.66 | $ 41.66 | $ 83.32 |
| 1054 | 26817 | Paige | Denia | $ 57.96 | $ 57.96 | $ 115.92 |
| 1055 | 13367 | Paige | Holly | $ 34.62 | $ 34.62 | $ 69.24 |
| 1056 | 22820 | Paige | Rolando | $ 39.13 | $ 39.13 | $ 78.26 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1057 | 81881 | Painten | Emily | $ 44.53 | $ 44.53 | $ 89.06 |
| 1058 | 104056 | Paiz-Perez | Keidy | $ 38.34 | $ 38.34 | $ 76.68 |
| 1059 | 90053 | Pakeman | Keith | $ 99.06 | $ 99.06 | $ 198.12 |
| 1060 | 79870 | Palmer | Jordan | $ 130.35 | $ 130.35 | $ 260.70 |
| 1061 | 7489 | Paniagua-Santana | Ucrania | $ 46.20 | $ 46.20 | $ 92.40 |
| 1062 | 83308 | Pantaleon | Wilmino | $ 120.83 | $ 120.83 | $ 241.66 |
| 1063 | 1779 | Paredes | Aris | $ 46.26 | $ 46.26 | $ 92.52 |
| 1064 | 34530 | Park | Maximilian | $ 50.02 | $ 50.02 | $ 100.04 |
| 1065 | 7511 | Parker | Andre | $ 141.10 | $ 141.10 | $ 282.20 |
| 1066 | 86876 | Parker | Anil | $ 58.85 | $ 58.85 | $ 117.70 |
| 1067 | 35435 | Parker | Barry | $ 47.09 | $ 47.09 | $ 94.18 |
| 1068 | 21493 | Parker | Marvin | $ 33.94 | $ 33.94 | $ 67.88 |
| 1069 | 10347 | Parker | Robert | $ 127.18 | $ 127.18 | $ 254.36 |
| 1070 | 35234 | Parker | Sanetta | $ 55.57 | $ 55.57 | $ 111.14 |
| 1071 | 70964 | Parker | William | $ 72.85 | $ 72.85 | $ 145.70 |
| 1072 | 8050 | Parrish | Richard | $ 46.53 | $ 46.53 | $ 93.06 |
| 1073 | 112972 | Parsons | Craig | $ 26.57 | $ 26.57 | $ 53.14 |
| 1074 | 109072 | Pastore | Nicholas | $ 40.13 | $ 40.13 | $ 80.26 |
| 1075 | 18184 | Payne | Wendy | $ 68.58 | $ 68.58 | $ 137.16 |
| 1076 | 30148 | Peake | Brian | $ 69.37 | $ 69.37 | $ 138.74 |
| 1077 | 90338 | Peltzer | Alexander | $ 44.37 | $ 44.37 | $ 88.74 |
| 1078 | 102748 | Pelzer | James | $ 44.41 | $ 44.41 | $ 88.82 |
| 1079 | 89547 | Pena | Mailenny | $ 59.90 | $ 59.90 | $ 119.80 |
| 1080 | 31943 | Pena | Pedro | $ 112.45 | $ 112.45 | $ 224.90 |
| 1081 | 4899 | Pepperman | Michael | $ 225.71 | $ 225.71 | $ 451.42 |
| 1082 | 104989 | Peralta | Kevin | $ 28.31 | $ 28.31 | $ 56.62 |
| 1083 | 80360 | Perez | Jermaine | $ 148.88 | $ 148.88 | $ 297.76 |
| 1084 | 43547 | Perez | Jesus | $ 39.31 | $ 39.31 | $ 78.62 |
| 1085 | 84664 | Perez | Michael | $ 73.80 | $ 73.80 | $ 147.60 |
| 1086 | 106439 | Perren | Joshua | $ 99.13 | $ 99.13 | $ 198.26 |
| 1087 | 2055 | Persaud | Andre | $ 46.05 | $ 46.05 | $ 92.10 |
| 1088 | 36716 | Peterson | Darnell | $ 46.36 | $ 46.36 | $ 92.72 |
| 1089 | 19437 | Peterson | William | $ 45.44 | $ 45.44 | $ 90.88 |
| 1090 | 17316 | Petty | Michael | $ 16.79 | $ 16.79 | $ 33.58 |
| 1091 | 71823 | Pham | Andy | $ 80.98 | $ 80.98 | $ 161.96 |
| 1092 | 112084 | Phan | Michael | $ 21.37 | $ 21.37 | $ 42.74 |
| 1093 | 39935 | Phillips | James | $ 150.85 | $ 150.85 | $ 301.70 |
| 1094 | 23426 | Phillips | Lashuan | $ 46.18 | $ 46.18 | $ 92.36 |
| 1095 | 2405 | Philpotts | Gregory | $ 39.34 | $ 39.34 | $ 78.68 |
| 1096 | 10255 | Pierce | Keith | $ 45.60 | $ 45.60 | $ 91.20 |
| 1097 | 106752 | Pierre | Cedrick | $ 112.46 | $ 112.46 | $ 224.92 |
| 1098 | 14224 | Pitts | Millard | $ 52.01 | $ 52.01 | $ 104.02 |
| 1099 | 68128 | Plows | Sharlynn | $ 52.20 | $ 52.20 | $ 104.40 |
| 1100 | 36717 | Plumley | Kristopher | $ 68.21 | $ 68.21 | $ 136.42 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1101 | 6678 | Poe | David | $ 46.15 | $ 46.15 | $ 92.30 |
| 1102 | 100634 | Polanco | Gabriel | $ 96.50 | $ 96.50 | $ 193.00 |
| 1103 | 89029 | Polk | Caden | $ 79.26 | $ 79.26 | $ 158.52 |
| 1104 | 110558 | Porter | Christian | $ 43.58 | $ 43.58 | $ 87.16 |
| 1105 | 72399 | Porter | Nathaniel | $ 74.65 | $ 74.65 | $ 149.30 |
| 1106 | 7257 | Portillo | Santos | $ 72.76 | $ 72.76 | $ 145.52 |
| 1107 | 89548 | Possinger | Scott | $ 149.82 | $ 149.82 | $ 299.64 |
| 1108 | 17992 | Powell | Thurman | $ 41.28 | $ 41.28 | $ 82.56 |
| 1109 | 14815 | Powell | William | $ 161.76 | $ 161.76 | $ 323.52 |
| 1110 | 1739 | Prade | Steven | $ 65.24 | $ 65.24 | $ 130.48 |
| 1111 | 96593 | Prather | Adrian | $ 46.52 | $ 46.52 | $ 93.04 |
| 1112 | 85755 | Prentice | Leah | $ 57.90 | $ 57.90 | $ 115.80 |
| 1113 | 3623 | Prince | Sheree | $ 37.22 | $ 37.22 | $ 74.44 |
| 1114 | 18621 | Proctor | Topaz | $ 63.64 | $ 63.64 | $ 127.28 |
| 1115 | 90349 | Pryce | Brandon | $ 94.99 | $ 94.99 | $ 189.98 |
| 1116 | 13301 | Puentes | Danilo | $ 54.49 | $ 54.49 | $ 108.98 |
| 1117 | 3660 | Pugh | Mark | $ 5.36 | $ 5.36 | $ 10.72 |
| 1118 | 81887 | Pyant | Louise | $ 78.77 | $ 78.77 | $ 157.54 |
| 1119 | 61199 | Quaresma | Gregory | $ 56.67 | $ 56.67 | $ 113.34 |
| 1120 | 28005 | Quiles | Ivan | $ 56.02 | $ 56.02 | $ 112.04 |
| 1121 | 30468 | Quinlan | Joseph | $ 59.24 | $ 59.24 | $ 118.48 |
| 1122 | 100642 | Qureshi | Seema | $ 61.18 | $ 61.18 | $ 122.36 |
| 1123 | 44038 | Radon | Raphael | $ 110.11 | $ 110.11 | $ 220.22 |
| 1124 | 71376 | Rahim | Ammar | $ 51.17 | $ 51.17 | $ 102.34 |
| 1125 | 7833 | Rahman | Norman | $ 88.81 | $ 88.81 | $ 177.62 |
| 1126 | 79883 | Rajbanshi | Bikram | $ 135.96 | $ 135.96 | $ 271.92 |
| 1127 | 108519 | Ramirez | Jaime | $ 20.63 | $ 20.63 | $ 41.26 |
| 1128 | 71378 | Ramos | Carlos | $ 66.06 | $ 66.06 | $ 132.12 |
| 1129 | 56358 | Ranck | Robert | $ 74.46 | $ 74.46 | $ 148.92 |
| 1130 | 11153 | Randolph | David | $ 84.46 | $ 84.46 | $ 168.92 |
| 1131 | 18655 | Ranero | Jose | $ 44.67 | $ 44.67 | $ 89.34 |
| 1132 | 89562 | Rathbun | Noah | $ 75.19 | $ 75.19 | $ 150.38 |
| 1133 | 21690 | Rawls | Theresa | $ 15.55 | $ 15.55 | $ 31.10 |
| 1134 | 78001 | Reagan | Daniel | $ 63.83 | $ 63.83 | $ 127.66 |
| 1135 | 6282 | Reed | Larry | $ 43.66 | $ 43.66 | $ 87.32 |
| 1136 | 38965 | Reed | Travis | $ 74.63 | $ 74.63 | $ 149.26 |
| 1137 | 84 | Regan | Paul | $ 44.12 | $ 44.12 | $ 88.24 |
| 1138 | 27529 | Reid | Clifton | $ 255.02 | $ 255.02 | $ 510.04 |
| 1139 | 23402 | Reid | Rochelle | $ 51.10 | $ 51.10 | $ 102.20 |
| 1140 | 85532 | Rekounov | Anton | $ 85.36 | $ 85.36 | $ 170.72 |
| 1141 | 39144 | Rembiszewski | Kamil | $ 57.30 | $ 57.30 | $ 114.60 |
| 1142 | 89316 | Residovic | Dinko | $ 135.93 | $ 135.93 | $ 271.86 |
| 1143 | 102332 | Revollo | Gregory | $ 34.86 | $ 34.86 | $ 69.72 |
| 1144 | 85512 | Rezkalla | Abanoub | $ 18.82 | $ 18.82 | $ 37.64 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1145 | 26975 | Rice | Collier | $ 37.14 | $ 37.14 | $ 74.28 |
| 1146 | 14803 | Richardson | Reginald | $ 13.35 | $ 13.35 | $ 26.70 |
| 1147 | 9935 | Ricks | Derek | $ 48.85 | $ 48.85 | $ 97.70 |
| 1148 | 73256 | Rider | Matthew | $ 74.14 | $ 74.14 | $ 148.28 |
| 1149 | 71803 | Rikard | Robert | $ 55.84 | $ 55.84 | $ 111.68 |
| 1150 | 8168 | Riley | Paul | $ 306.16 | $ 306.16 | $ 612.32 |
| 1151 | 97166 | Rimel | Joseph | $ 95.54 | $ 95.54 | $ 191.08 |
| 1152 | 27847 | Rios | Manuel | $ 28.12 | $ 28.12 | $ 56.24 |
| 1153 | 233 | Ritchie | Christopher | $ 50.58 | $ 50.58 | $ 101.16 |
| 1154 | 32315 | Rivera | Evelyn | $ 98.07 | $ 98.07 | $ 196.14 |
| 1155 | 661 | Rivera | Pedro | $ 144.83 | $ 144.83 | $ 289.66 |
| 1156 | 110893 | Rivera-Euceda | Dany | $ 20.72 | $ 20.72 | $ 41.44 |
| 1157 | 6140 | Ro | Mitch | $ 39.81 | $ 39.81 | $ 79.62 |
| 1158 | 104964 | Roach | Jacky | $ 80.24 | $ 80.24 | $ 160.48 |
| 1159 | 8037 | Roberson | Sheron | $ 31.19 | $ 31.19 | $ 62.38 |
| 1160 | 90934 | Roberson | Travor | $ 75.26 | $ 75.26 | $ 150.52 |
| 1161 | 36721 | Roberts | Kerron | $ 259.12 | $ 259.12 | $ 518.24 |
| 1162 | 6219 | Roberts | Michael | $ 15.68 | $ 15.68 | $ 31.36 |
| 1163 | 713 | Roberts | Sherman | $ 55.26 | $ 55.26 | $ 110.52 |
| 1164 | 14291 | Robinson | Angela | $ 38.90 | $ 38.90 | $ 77.80 |
| 1165 | 23231 | Robinson | David | $ 46.36 | $ 46.36 | $ 92.72 |
| 1166 | 22893 | Robinson | Mark | $ 69.28 | $ 69.28 | $ 138.56 |
| 1167 | 26187 | Robinson | Mocte'Ma | $ 28.39 | $ 28.39 | $ 56.78 |
| 1168 | 68604 | Robinson | Philip | $ 83.58 | $ 83.58 | $ 167.16 |
| 1169 | 4459 | Robinson | Ronald | $ 39.46 | $ 39.46 | $ 78.92 |
| 1170 | 8171 | Robinson | Wanda | $ 49.95 | $ 49.95 | $ 99.90 |
| 1171 | 70967 | Roccato | Christina | $ 67.84 | $ 67.84 | $ 135.68 |
| 1172 | 7884 | Rock | Ludovick | $ 90.64 | $ 90.64 | $ 181.28 |
| 1173 | 68380 | Rodd | Michael | $ 44.15 | $ 44.15 | $ 88.30 |
| 1174 | 32126 | Rodgers | DeMar | $ 49.69 | $ 49.69 | $ 99.38 |
| 1175 | 1800 | Rodney | Robert | $ 37.61 | $ 37.61 | $ 75.22 |
| 1176 | 4988 | Rodriguez | Aida | $ 105.21 | $ 105.21 | $ 210.42 |
| 1177 | 96911 | Rodriguez | Brian | $ 72.18 | $ 72.18 | $ 144.36 |
| 1178 | 105477 | Rodriguez | Carmelo | $ 24.30 | $ 24.30 | $ 48.60 |
| 1179 | 103646 | Rodriguez | Diana | $ - | $ - | $ - |
| 1180 | 13872 | Rodriguez | Diosvani | $ 36.25 | $ 36.25 | $ 72.50 |
| 1181 | 88281 | Rodriguez | Edward | $ 66.30 | $ 66.30 | $ 132.60 |
| 1182 | 89561 | Rodriguez | Enmanuel | $ 16.92 | $ 16.92 | $ 33.84 |
| 1183 | 27749 | Rodriguez | Kelvin | $ 9.62 | $ 9.62 | $ 19.24 |
| 1184 | 30566 | Rodriguez | Kevin | $ 77.37 | $ 77.37 | $ 154.74 |
| 1185 | 36446 | Rodriguez | Livio | $ 65.06 | $ 65.06 | $ 130.12 |
| 1186 | 2212 | Roe | Ryan | $ 75.56 | $ 75.56 | $ 151.12 |
| 1187 | 79867 | Rogers | Ashleigh | $ 32.50 | $ 32.50 | $ 65.00 |
| 1188 | 7112 | Rogers | Enoch | $ 116.56 | $ 116.56 | $ 233.12 |

**EXHIBIT A**

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1189 | 11794 | Rogers | James | $ 54.58 | $ 54.58 | $ 109.16 |
| 1190 | 101484 | Rollines | Jeanine | $ 55.93 | $ 55.93 | $ 111.86 |
| 1191 | 6721 | Roman | Jesus | $ 46.34 | $ 46.34 | $ 92.68 |
| 1192 | 59117 | Rose | Stephen | $ 77.31 | $ 77.31 | $ 154.62 |
| 1193 | 6095 | Roselle | Steven | $ 91.96 | $ 91.96 | $ 183.92 |
| 1194 | 90788 | Roselli | Victor | $ 76.18 | $ 76.18 | $ 152.36 |
| 1195 | 103642 | Rosenthal | Marcus | $ 53.82 | $ 53.82 | $ 107.64 |
| 1196 | 18690 | Ross | Darrick | $ 154.96 | $ 154.96 | $ 309.92 |
| 1197 | 108524 | Ross | Isaiah | $ 104.30 | $ 104.30 | $ 208.60 |
| 1198 | 78434 | Rossette | Jessica | $ 101.51 | $ 101.51 | $ 203.02 |
| 1199 | 72153 | Rousey | Stevie | $ 87.90 | $ 87.90 | $ 175.80 |
| 1200 | 27082 | Royster | Casey | $ 41.72 | $ 41.72 | $ 83.44 |
| 1201 | 71624 | Ruano | Johann | $ 72.84 | $ 72.84 | $ 145.68 |
| 1202 | 33623 | Rubin | Bejamin | $ 73.20 | $ 73.20 | $ 146.40 |
| 1203 | 79374 | Ruiz | Alba | $ 111.43 | $ 111.43 | $ 222.86 |
| 1204 | 36655 | Ruiz | Crystal | $ 50.14 | $ 50.14 | $ 100.28 |
| 1205 | 32123 | Ruiz | Maximo | $ 64.91 | $ 64.91 | $ 129.82 |
| 1206 | 18600 | Ruiz | Robert | $ 53.23 | $ 53.23 | $ 106.46 |
| 1207 | 83780 | Rutherford | Jerin | $ 60.79 | $ 60.79 | $ 121.58 |
| 1208 | 59074 | Rutter | Sean | $ 76.95 | $ 76.95 | $ 153.90 |
| 1209 | 112043 | Sadat | Sayed | $ 1.65 | $ 1.65 | $ 3.30 |
| 1210 | 29311 | Sakulich | Alexis | $ 86.14 | $ 86.14 | $ 172.28 |
| 1211 | 2113 | Salas | Wilfred | $ 36.64 | $ 36.64 | $ 73.28 |
| 1212 | 78424 | Salavatov | Zurab | $ 58.85 | $ 58.85 | $ 117.70 |
| 1213 | 38802 | Salice | Henry | $ 16.48 | $ 16.48 | $ 32.96 |
| 1214 | 36447 | Salleh | Albert | $ 60.71 | $ 60.71 | $ 121.42 |
| 1215 | 3077 | Salsburg | Steven | $ 50.80 | $ 50.80 | $ 101.60 |
| 1216 | 5728 | Sampson | Ralph | $ 39.40 | $ 39.40 | $ 78.80 |
| 1217 | 105478 | Samuels | Keena | $ 41.70 | $ 41.70 | $ 83.40 |
| 1218 | 32694 | Samuels | Philemon | $ 78.71 | $ 78.71 | $ 157.42 |
| 1219 | 102048 | Sanchez | Brayan | $ 9.09 | $ 9.09 | $ 18.18 |
| 1220 | 35231 | Sanchez | Juan | $ 58.13 | $ 58.13 | $ 116.26 |
| 1221 | 86341 | Sanders | Allorie | $ 93.51 | $ 93.51 | $ 187.02 |
| 1222 | 1942 | Sanders | Darnell | $ 48.31 | $ 48.31 | $ 96.62 |
| 1223 | 26794 | Sanders | Melvin | $ 63.80 | $ 63.80 | $ 127.60 |
| 1224 | 38374 | Sanders | Steven | $ 64.70 | $ 64.70 | $ 129.40 |
| 1225 | 29293 | Sanders | Warren | $ 77.58 | $ 77.58 | $ 155.16 |
| 1226 | 110933 | Sandhu | Amritpreet | $ 45.54 | $ 45.54 | $ 91.08 |
| 1227 | 31512 | Sandula | Darla | $ 75.09 | $ 75.09 | $ 150.18 |
| 1228 | 111512 | Sankey | Tiffany | $ 27.47 | $ 27.47 | $ 54.94 |
| 1229 | 84023 | Saunders | Diamond | $ - | $ - | $ - |
| 1230 | 19563 | Saunders | Kristina | $ 73.75 | $ 73.75 | $ 147.50 |
| 1231 | 4935 | Saunders | Richard | $ 47.01 | $ 47.01 | $ 94.02 |
| 1232 | 103120 | Savage | Dillon | $ 42.31 | $ 42.31 | $ 84.62 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1233 | 99435 | Savage | Michael | $ 80.63 | $ 80.63 | $ 161.26 |
| 1234 | 26133 | Savoy | John | $ 54.69 | $ 54.69 | $ 109.38 |
| 1235 | 7987 | Schaefer | James | $ 269.72 | $ 269.72 | $ 539.44 |
| 1236 | 14064 | Scharf | Jeffrey | $ 70.78 | $ 70.78 | $ 141.56 |
| 1237 | 109545 | Schneeberg | Emily | $ 65.68 | $ 65.68 | $ 131.36 |
| 1238 | 3131 | Schwalm | Steven | $ 125.88 | $ 125.88 | $ 251.76 |
| 1239 | 13492 | Schwartze | Richard | $ 35.03 | $ 35.03 | $ 70.06 |
| 1240 | 101598 | Schwarzer | William | $ 56.60 | $ 56.60 | $ 113.20 |
| 1241 | 17260 | Scott | Isaac | $ 46.02 | $ 46.02 | $ 92.04 |
| 1242 | 35401 | Scott | John | $ 85.62 | $ 85.62 | $ 171.24 |
| 1243 | 68368 | Scott | Lindsey | $ 92.35 | $ 92.35 | $ 184.70 |
| 1244 | 68630 | Scott | Nico | $ 81.82 | $ 81.82 | $ 163.64 |
| 1245 | 98090 | Scott | Robert | $ 72.16 | $ 72.16 | $ 144.32 |
| 1246 | 72147 | Seegobin | Shellyann | $ 88.09 | $ 88.09 | $ 176.18 |
| 1247 | 91396 | Seijo | Jose | $ 90.08 | $ 90.08 | $ 180.16 |
| 1248 | 81053 | Selbach | Mark | $ 55.39 | $ 55.39 | $ 110.78 |
| 1249 | 33280 | Sentino | Cheryl | $ 2.45 | $ 2.45 | $ 4.90 |
| 1250 | 81883 | Serrano-Fernandez | Vimary | $ 41.71 | $ 41.71 | $ 83.42 |
| 1251 | 36653 | Shaatal | Adam | $ 66.86 | $ 66.86 | $ 133.72 |
| 1252 | 68367 | Shaheen | Andrew | $ 97.23 | $ 97.23 | $ 194.46 |
| 1253 | 2027 | Shakir | Sultan | $ 31.69 | $ 31.69 | $ 63.38 |
| 1254 | 85205 | Shapbell | Brett | $ 105.69 | $ 105.69 | $ 211.38 |
| 1255 | 105492 | Shaver | Kevin | $ 42.65 | $ 42.65 | $ 85.30 |
| 1256 | 112083 | Shazier | Justin | $ 24.05 | $ 24.05 | $ 48.10 |
| 1257 | 3559 | Shegan | Jody | $ 41.89 | $ 41.89 | $ 83.78 |
| 1258 | 96570 | Sheroz | Qasim | $ 102.89 | $ 102.89 | $ 205.78 |
| 1259 | 112304 | Shin | Alan | $ 20.72 | $ 20.72 | $ 41.44 |
| 1260 | 83355 | Sibley | Eric | $ 68.69 | $ 68.69 | $ 137.38 |
| 1261 | 100997 | Sibrian | Manuel | $ 55.84 | $ 55.84 | $ 111.68 |
| 1262 | 3607 | Sillah | Mohammed | $ 69.74 | $ 69.74 | $ 139.48 |
| 1263 | 26879 | Simmons | Christopher | $ 11.52 | $ 11.52 | $ 23.04 |
| 1264 | 28653 | Simmons | Enrique | $ 46.65 | $ 46.65 | $ 93.30 |
| 1265 | 18754 | Simmons | Evelyn | $ 69.13 | $ 69.13 | $ 138.26 |
| 1266 | 22557 | Simms | Daniel | $ 50.15 | $ 50.15 | $ 100.30 |
| 1267 | 35400 | Simon | Romayo | $ 59.27 | $ 59.27 | $ 118.54 |
| 1268 | 102333 | Simpson | Derron | $ 76.36 | $ 76.36 | $ 152.72 |
| 1269 | 43677 | Sims | Kimberly | $ 137.55 | $ 137.55 | $ 275.10 |
| 1270 | 81503 | Singh | Harmandeep | $ 89.38 | $ 89.38 | $ 178.76 |
| 1271 | 6789 | Singh | Parminder | $ 42.63 | $ 42.63 | $ 85.26 |
| 1272 | 80356 | Sinotte | Daniel | $ 66.63 | $ 66.63 | $ 133.26 |
| 1273 | 36424 | Skaluba | Kathryn | $ 77.53 | $ 77.53 | $ 155.06 |
| 1274 | 61214 | Skelonc | Daniel | $ 94.04 | $ 94.04 | $ 188.08 |
| 1275 | 463 | Skinner | Erick | $ 28.88 | $ 28.88 | $ 57.76 |
| 1276 | 86061 | Slater | Philippe | $ 61.66 | $ 61.66 | $ 123.32 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1277 | 6674 | Slaughter | Marcia | $ 67.73 | $ 67.73 | $ 135.46 |
| 1278 | 104088 | Slemenda | Brendan | $ 84.96 | $ 84.96 | $ 169.92 |
| 1279 | 86186 | Sligh | ShaJuan | $ 73.20 | $ 73.20 | $ 146.40 |
| 1280 | 17731 | Smalls | Anita | $ 47.46 | $ 47.46 | $ 94.92 |
| 1281 | 14926 | Smallwood | Andre | $ 39.63 | $ 39.63 | $ 79.26 |
| 1282 | 97583 | Smiley | Morgan | $ 55.93 | $ 55.93 | $ 111.86 |
| 1283 | 111527 | Smilow | Joshua | $ 34.02 | $ 34.02 | $ 68.04 |
| 1284 | 79847 | Smith | Adam | $ 94.17 | $ 94.17 | $ 188.34 |
| 1285 | 61225 | Smith | Alicia | $ 41.94 | $ 41.94 | $ 83.88 |
| 1286 | 72130 | Smith | Amina | $ 53.73 | $ 53.73 | $ 107.46 |
| 1287 | 67301 | Smith | Chaz-Royrie | $ 81.67 | $ 81.67 | $ 163.34 |
| 1288 | 660 | Smith | David | $ 50.26 | $ 50.26 | $ 100.52 |
| 1289 | 40564 | Smith | Devin | $ 50.22 | $ 50.22 | $ 100.44 |
| 1290 | 31338 | Smith | Edward | $ - | $ - | $ - |
| 1291 | 107955 | Smith | Erica | $ 39.90 | $ 39.90 | $ 79.80 |
| 1292 | 35882 | Smith | Erik | $ 59.35 | $ 59.35 | $ 118.70 |
| 1293 | 39433 | Smith | Jeffrey | $ 25.16 | $ 25.16 | $ 50.32 |
| 1294 | 6399 | Smith | Kelvin | $ 28.67 | $ 28.67 | $ 57.34 |
| 1295 | 5393 | Smith | Kenan | $ 101.64 | $ 101.64 | $ 203.28 |
| 1296 | 34676 | Smith | Nicholas | $ 134.49 | $ 134.49 | $ 268.98 |
| 1297 | 110544 | Solem | Joseph | $ 54.74 | $ 54.74 | $ 109.48 |
| 1298 | 85219 | Solomon | Linwood | $ 71.05 | $ 71.05 | $ 142.10 |
| 1299 | 99489 | Sorrell | Ameer | $ 105.23 | $ 105.23 | $ 210.46 |
| 1300 | 85791 | Sotelo | Adam | $ 144.74 | $ 144.74 | $ 289.48 |
| 1301 | 54515 | Spain | Florence | $ 92.06 | $ 92.06 | $ 184.12 |
| 1302 | 96899 | Sparrow | Lamond | $ 74.04 | $ 74.04 | $ 148.08 |
| 1303 | 90941 | Speck | Zachary | $ 76.33 | $ 76.33 | $ 152.66 |
| 1304 | 33200 | Spence | Andrew | $ 53.10 | $ 53.10 | $ 106.20 |
| 1305 | 95931 | Spicer | Joshua | $ 80.62 | $ 80.62 | $ 161.24 |
| 1306 | 4951 | Spriggs | Jannique | $ 39.29 | $ 39.29 | $ 78.58 |
| 1307 | 101021 | Squitieri | Alexander | $ 95.93 | $ 95.93 | $ 191.86 |
| 1308 | 90956 | Stadnik | John | $ 68.58 | $ 68.58 | $ 137.16 |
| 1309 | 34118 | Stanford | Stephen | $ 44.96 | $ 44.96 | $ 89.92 |
| 1310 | 23846 | Starr | Michelle | $ 99.46 | $ 99.46 | $ 198.92 |
| 1311 | 93482 | Staten | Joseph | $ 76.10 | $ 76.10 | $ 152.20 |
| 1312 | 13656 | Stears | Suzie | $ 41.69 | $ 41.69 | $ 83.38 |
| 1313 | 11993 | Steffenburg | Mark | $ 40.83 | $ 40.83 | $ 81.66 |
| 1314 | 5445 | Steinbach | James | $ 44.38 | $ 44.38 | $ 88.76 |
| 1315 | 88324 | Stevens | Carlos | $ 33.59 | $ 33.59 | $ 67.18 |
| 1316 | 85510 | Stevens | Morgan | $ 38.32 | $ 38.32 | $ 76.64 |
| 1317 | 99490 | Stewardson | Gabriel | $ 43.77 | $ 43.77 | $ 87.54 |
| 1318 | 12809 | Stewart | Dennis | $ 67.48 | $ 67.48 | $ 134.96 |
| 1319 | 3668 | Stewart | Edward | $ 80.08 | $ 80.08 | $ 160.16 |
| 1320 | 6337 | Stewart | Jeffrey | $ 40.18 | $ 40.18 | $ 80.36 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1321 | 34537 | Stewart | Nikki | $ - | $ - | $ - |
| 1322 | 1220 | Strassman | Joshua | $ 3.36 | $ 3.36 | $ 6.72 |
| 1323 | 19211 | Streets | John | $ 36.10 | $ 36.10 | $ 72.20 |
| 1324 | 9277 | Sturgis | Michelle | $ 59.73 | $ 59.73 | $ 119.46 |
| 1325 | 23921 | Suarez | Kimberly | $ 40.34 | $ 40.34 | $ 80.68 |
| 1326 | 2654 | Sucato | John | $ 40.45 | $ 40.45 | $ 80.90 |
| 1327 | 6234 | Suggs | Philip | $ 46.68 | $ 46.68 | $ 93.36 |
| 1328 | 40404 | Suku | Pah | $ 90.44 | $ 90.44 | $ 180.88 |
| 1329 | 85202 | Sullivan | Brian | $ 55.81 | $ 55.81 | $ 111.62 |
| 1330 | 83788 | Sullivan | Jamal | $ 15.04 | $ 15.04 | $ 30.08 |
| 1331 | 27214 | Sullivan | Wayne | $ 76.63 | $ 76.63 | $ 153.26 |
| 1332 | 108321 | Sutton | Tierra | $ 66.09 | $ 66.09 | $ 132.18 |
| 1333 | 22938 | Swarn | Samuel | $ 141.30 | $ 141.30 | $ 282.60 |
| 1334 | 23672 | Sweetwine | Lynette | $ 62.06 | $ 62.06 | $ 124.12 |
| 1335 | 8934 | Szala | Paul | $ 66.24 | $ 66.24 | $ 132.48 |
| 1336 | 27629 | Tabron | Bobby | $ 60.67 | $ 60.67 | $ 121.34 |
| 1337 | 72423 | Talley | Marcus | $ 81.14 | $ 81.14 | $ 162.28 |
| 1338 | 39131 | Tanner | Kareem | $ 26.10 | $ 26.10 | $ 52.20 |
| 1339 | 14592 | Tate | Hakim | $ 38.01 | $ 38.01 | $ 76.02 |
| 1340 | 89812 | Taylor | Azriel | $ 64.68 | $ 64.68 | $ 129.36 |
| 1341 | 71634 | Taylor | Brianna | $ 52.33 | $ 52.33 | $ 104.66 |
| 1342 | 5723 | Taylor | Tracy | $ 60.52 | $ 60.52 | $ 121.04 |
| 1343 | 90936 | Tejada | Brian | $ 75.48 | $ 75.48 | $ 150.96 |
| 1344 | 85196 | Tejera | Carlos | $ 50.85 | $ 50.85 | $ 101.70 |
| 1345 | 215 | Terestre | David | $ 84.39 | $ 84.39 | $ 168.78 |
| 1346 | 2030 | Then | Franklyn | $ 69.83 | $ 69.83 | $ 139.66 |
| 1347 | 28296 | Thermidor | Ivens | $ 131.85 | $ 131.85 | $ 263.70 |
| 1348 | 102334 | Thomas | Aretha | $ 59.74 | $ 59.74 | $ 119.48 |
| 1349 | 92046 | Thomas | Assante | $ 74.31 | $ 74.31 | $ 148.62 |
| 1350 | 95937 | Thomas | David | $ 100.06 | $ 100.06 | $ 200.12 |
| 1351 | 14964 | Thomas | Erica | $ 93.21 | $ 93.21 | $ 186.42 |
| 1352 | 14763 | Thomas | George | $ 89.30 | $ 89.30 | $ 178.60 |
| 1353 | 22227 | Thomas | James | $ 48.11 | $ 48.11 | $ 96.22 |
| 1354 | 66873 | Thomas | Jessica | $ 64.79 | $ 64.79 | $ 129.58 |
| 1355 | 4742 | Thomas | Joseph | $ 41.44 | $ 41.44 | $ 82.88 |
| 1356 | 5599 | Thomas | Juanita | $ 79.98 | $ 79.98 | $ 159.96 |
| 1357 | 66861 | Thomas | Kirkland | $ 88.76 | $ 88.76 | $ 177.52 |
| 1358 | 23675 | Thomas | Marcus | $ 54.66 | $ 54.66 | $ 109.32 |
| 1359 | 92932 | Thomas | Morgan | $ 52.48 | $ 52.48 | $ 104.96 |
| 1360 | 38390 | Thomas | Qasim | $ 74.23 | $ 74.23 | $ 148.46 |
| 1361 | 19315 | Thomas | Stefani | $ 62.17 | $ 62.17 | $ 124.34 |
| 1362 | 93494 | Thompson | Antioneyca | $ 91.92 | $ 91.92 | $ 183.84 |
| 1363 | 69420 | Thompson | Arthur | $ 51.22 | $ 51.22 | $ 102.44 |
| 1364 | 69421 | Thompson | De'Aren | $ 53.40 | $ 53.40 | $ 106.80 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1365 | 767 | Thompson | Earl | $ 79.11 | $ 79.11 | $ 158.22 |
| 1366 | 95939 | Thompson | Lennard | $ 28.19 | $ 28.19 | $ 56.38 |
| 1367 | 9325 | Thompson | Roy | $ 47.81 | $ 47.81 | $ 95.62 |
| 1368 | 66860 | Thompson | Shaun | $ 58.86 | $ 58.86 | $ 117.72 |
| 1369 | 7869 | Thorne | Terry | $ 265.76 | $ 265.76 | $ 531.52 |
| 1370 | 112926 | Thornton | Solomon | $ 26.57 | $ 26.57 | $ 53.14 |
| 1371 | 13776 | Tiemman | Megan | $ 123.22 | $ 123.22 | $ 246.44 |
| 1372 | 95005 | Tieu | Thanh | $ 116.02 | $ 116.02 | $ 232.04 |
| 1373 | 21860 | Tilghman | Chevelle | $ 116.69 | $ 116.69 | $ 233.38 |
| 1374 | 17422 | Tinsley | Francina | $ 41.27 | $ 41.27 | $ 82.54 |
| 1375 | 81376 | Tinsley | Morgan | $ 26.57 | $ 26.57 | $ 53.14 |
| 1376 | 71635 | Tipps | Daniel | $ 73.98 | $ 73.98 | $ 147.96 |
| 1377 | 22428 | Tipton | Timothy | $ 64.38 | $ 64.38 | $ 128.76 |
| 1378 | 29301 | Tobin | Miranda | $ 43.10 | $ 43.10 | $ 86.20 |
| 1379 | 95341 | Todaro | Christopher | $ 75.29 | $ 75.29 | $ 150.58 |
| 1380 | 97217 | Todd | DaVon | $ 107.14 | $ 107.14 | $ 214.28 |
| 1381 | 10148 | Todd | Mario | $ 42.68 | $ 42.68 | $ 85.36 |
| 1382 | 104959 | Todd | Sacoyia | $ 58.33 | $ 58.33 | $ 116.66 |
| 1383 | 71636 | Toe | Alexis | $ 63.57 | $ 63.57 | $ 127.14 |
| 1384 | 19246 | Togans | Kim | $ 41.38 | $ 41.38 | $ 82.76 |
| 1385 | 35569 | Tompa | Gregory | $ 79.36 | $ 79.36 | $ 158.72 |
| 1386 | 78006 | Tong | Michael | $ 11.18 | $ 11.18 | $ 22.36 |
| 1387 | 79849 | Toran-Dunston | Ja'nae | $ - | $ - | $ - |
| 1388 | 90335 | Toro | Crystal | $ 70.56 | $ 70.56 | $ 141.12 |
| 1389 | 104008 | Torres | Elthson | $ 67.72 | $ 67.72 | $ 135.44 |
| 1390 | 27829 | Torres | Orlando | $ 46.65 | $ 46.65 | $ 93.30 |
| 1391 | 30160 | Totaro | Carolyn | $ 41.02 | $ 41.02 | $ 82.04 |
| 1392 | 105493 | Toth | Tyler | $ 53.02 | $ 53.02 | $ 106.04 |
| 1393 | 40539 | Tretter | Joshua | $ 142.66 | $ 142.66 | $ 285.32 |
| 1394 | 8215 | Treu | Mark | $ 2.44 | $ 2.44 | $ 4.88 |
| 1395 | 31517 | Tridico | Philip | $ 159.90 | $ 159.90 | $ 319.80 |
| 1396 | 12354 | Tringali | Donald | $ 49.05 | $ 49.05 | $ 98.10 |
| 1397 | 5837 | Truby | Gabriel | $ 177.83 | $ 177.83 | $ 355.66 |
| 1398 | 3220 | Truby | Justin | $ 128.13 | $ 128.13 | $ 256.26 |
| 1399 | 93509 | Truesdale | Ikia | $ 79.36 | $ 79.36 | $ 158.72 |
| 1400 | 83737 | Tso | Alexander | $ 77.91 | $ 77.91 | $ 155.82 |
| 1401 | 27388 | Tucker | David | $ 56.39 | $ 56.39 | $ 112.78 |
| 1402 | 55861 | Turay | Alimamy | $ 65.00 | $ 65.00 | $ 130.00 |
| 1403 | 23128 | Turner | Anthony | $ 69.44 | $ 69.44 | $ 138.88 |
| 1404 | 84701 | Turner | Matthew | $ 65.63 | $ 65.63 | $ 131.26 |
| 1405 | 19230 | Tutt | Kimbley | $ 50.36 | $ 50.36 | $ 100.72 |
| 1406 | 36007 | Tutt | Ursula | $ 44.37 | $ 44.37 | $ 88.74 |
| 1407 | 6343 | Tyler III | James | $ 42.12 | $ 42.12 | $ 84.24 |
| 1408 | 29621 | Tyson | Dominique | $ 54.24 | $ 54.24 | $ 108.48 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1409 | 4924 | Underwood | Robert | $ 28.12 | $ 28.12 | $ 56.24 |
| 1410 | 67714 | Vaillancourt | Patrick | $ 7.38 | $ 7.38 | $ 14.76 |
| 1411 | 112042 | Valdez | Christian | $ 22.85 | $ 22.85 | $ 45.70 |
| 1412 | 33187 | Valentine | Kevin | $ 15.40 | $ 15.40 | $ 30.80 |
| 1413 | 1724 | Valentine | Robert | $ 47.15 | $ 47.15 | $ 94.30 |
| 1414 | 96590 | Valentines | Heilys | $ 62.38 | $ 62.38 | $ 124.76 |
| 1415 | 3561 | Vamos | Amanda | $ 57.07 | $ 57.07 | $ 114.14 |
| 1416 | 67712 | Vandayburg | Christopher | $ - | $ - | $ - |
| 1417 | 68375 | Vandayburg | Dora | $ 48.04 | $ 48.04 | $ 96.08 |
| 1418 | 86930 | VanderMeer | James | $ 89.10 | $ 89.10 | $ 178.20 |
| 1419 | 71384 | VanDyke | Robert | $ 77.89 | $ 77.89 | $ 155.78 |
| 1420 | 90050 | Vanriel | Margodane | $ 127.99 | $ 127.99 | $ 255.98 |
| 1421 | 34230 | Varvounis | Alexandros | $ 158.64 | $ 158.64 | $ 317.28 |
| 1422 | 96903 | Vasquez Gutierrez | Robert | $ 53.26 | $ 53.26 | $ 106.52 |
| 1423 | 108310 | Vaughn | Cavelle | $ 57.42 | $ 57.42 | $ 114.84 |
| 1424 | 80375 | Vazquez | Arthur | $ 16.12 | $ 16.12 | $ 32.24 |
| 1425 | 106743 | Veizaj | Kevin | $ 92.09 | $ 92.09 | $ 184.18 |
| 1426 | 27769 | Velez | Benjamin | $ 49.96 | $ 49.96 | $ 99.92 |
| 1427 | 69419 | Velez | Cassandra | $ 114.12 | $ 114.12 | $ 228.24 |
| 1428 | 10778 | Vereen | Anthony | $ 6.31 | $ 6.31 | $ 12.62 |
| 1429 | 28658 | Viggiani | Charles | $ 94.81 | $ 94.81 | $ 189.62 |
| 1430 | 84016 | Volcin | Ricardo | $ 86.25 | $ 86.25 | $ 172.50 |
| 1431 | 59623 | Vorndran | Matthew | $ 73.23 | $ 73.23 | $ 146.46 |
| 1432 | 72424 | Wallace | Jeffrey | $ 62.01 | $ 62.01 | $ 124.02 |
| 1433 | 26058 | Wallace | Priscilla | $ 20.36 | $ 20.36 | $ 40.72 |
| 1434 | 7839 | Wallace | Toussaint | $ 36.54 | $ 36.54 | $ 73.08 |
| 1435 | 36479 | Wallace | Tyrone | $ 68.88 | $ 68.88 | $ 137.76 |
| 1436 | 78446 | Walsh | Anthony | $ 47.06 | $ 47.06 | $ 94.12 |
| 1437 | 3967 | Walsh | Eric | $ 39.95 | $ 39.95 | $ 79.90 |
| 1438 | 106754 | Wang | Joshua | $ 20.27 | $ 20.27 | $ 40.54 |
| 1439 | 36649 | Warcholak | Tammi | $ 160.22 | $ 160.22 | $ 320.44 |
| 1440 | 90776 | Ward | Ryan | $ 69.71 | $ 69.71 | $ 139.42 |
| 1441 | 112642 | Warren | Alexander | $ 30.72 | $ 30.72 | $ 61.44 |
| 1442 | 23094 | Warren | Ronald | $ 83.89 | $ 83.89 | $ 167.78 |
| 1443 | 7142 | Wascavag | Mark | $ 62.90 | $ 62.90 | $ 125.80 |
| 1444 | 35808 | Washington | Derek | $ 56.73 | $ 56.73 | $ 113.46 |
| 1445 | 26204 | Washington | Marvin | $ 41.14 | $ 41.14 | $ 82.28 |
| 1446 | 1755 | Washington | Melvin | $ 44.27 | $ 44.27 | $ 88.54 |
| 1447 | 9724 | Washington | Nathaniel | $ 124.70 | $ 124.70 | $ 249.40 |
| 1448 | 7557 | Washington | Vinson | $ 39.82 | $ 39.82 | $ 79.64 |
| 1449 | 79866 | Watford | Brandon | $ 82.25 | $ 82.25 | $ 164.50 |
| 1450 | 44390 | Watford | Terrance | $ 43.75 | $ 43.75 | $ 87.50 |
| 1451 | 34852 | Watson | Eric | $ 118.16 | $ 118.16 | $ 236.32 |
| 1452 | 24179 | Watson | Makhetha | $ 35.65 | $ 35.65 | $ 71.30 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1453 | 95342 | Watts | Charles | $ 91.29 | $ 91.29 | $ 182.58 |
| 1454 | 40385 | Watts | Timothy | $ - | $ - | $ - |
| 1455 | 90957 | Way | Ethan | $ 118.99 | $ 118.99 | $ 237.98 |
| 1456 | 7853 | Weaver | James | $ 55.70 | $ 55.70 | $ 111.40 |
| 1457 | 70186 | Webber | William | $ 90.57 | $ 90.57 | $ 181.14 |
| 1458 | 59597 | Weber | Alicia | $ 37.43 | $ 37.43 | $ 74.86 |
| 1459 | 22510 | Webster | Medgar | $ 198.38 | $ 198.38 | $ 396.76 |
| 1460 | 12847 | Weeks | Charles | $ 36.38 | $ 36.38 | $ 72.76 |
| 1461 | 17284 | Weeks | Kenniss | $ 101.15 | $ 101.15 | $ 202.30 |
| 1462 | 2484 | Weeks | Williams | $ 77.62 | $ 77.62 | $ 155.24 |
| 1463 | 4368 | Weinfeld | Savyon | $ 214.64 | $ 214.64 | $ 429.28 |
| 1464 | 7151 | Weingard | Bryan | $ 49.19 | $ 49.19 | $ 98.38 |
| 1465 | 40017 | Weiss | Michael | $ 98.90 | $ 98.90 | $ 197.80 |
| 1466 | 104064 | Weiss | Paul | $ 30.53 | $ 30.53 | $ 61.06 |
| 1467 | 101031 | Welch | Jabari | $ 98.56 | $ 98.56 | $ 197.12 |
| 1468 | 12017 | Wells | James | $ 28.18 | $ 28.18 | $ 56.36 |
| 1469 | 1908 | Wells | Robert | $ 41.52 | $ 41.52 | $ 83.04 |
| 1470 | 105450 | Wendt | Sekou | $ 76.69 | $ 76.69 | $ 153.38 |
| 1471 | 18946 | Wheeler | Eric | $ 68.08 | $ 68.08 | $ 136.16 |
| 1472 | 85542 | Whelan | Ryan | $ 63.43 | $ 63.43 | $ 126.86 |
| 1473 | 22489 | Whitaker | Deidre | $ 13.42 | $ 13.42 | $ 26.84 |
| 1474 | 5708 | White | Carl | $ 61.63 | $ 61.63 | $ 123.26 |
| 1475 | 7127 | White | Darrin | $ 72.77 | $ 72.77 | $ 145.54 |
| 1476 | 27394 | White | David | $ 34.37 | $ 34.37 | $ 68.74 |
| 1477 | 104972 | White | Tevan | $ 49.53 | $ 49.53 | $ 99.06 |
| 1478 | 2390 | Whiteside | Michael | $ 2.28 | $ 2.28 | $ 4.56 |
| 1479 | 34483 | Whitfield | Jerry | $ 111.92 | $ 111.92 | $ 223.84 |
| 1480 | 79116 | Whyte | Homere | $ 70.78 | $ 70.78 | $ 141.56 |
| 1481 | 108537 | Wible | Emily | $ 74.85 | $ 74.85 | $ 149.70 |
| 1482 | 5000 | Wilcox | Olivia | $ 22.90 | $ 22.90 | $ 45.80 |
| 1483 | 6506 | Wildey | David | $ 77.21 | $ 77.21 | $ 154.42 |
| 1484 | 13647 | Wildish | Sarah | $ 48.22 | $ 48.22 | $ 96.44 |
| 1485 | 73237 | Wilhelm | Tashina | $ 71.30 | $ 71.30 | $ 142.60 |
| 1486 | 66843 | Wilhite | Whitney | $ 57.91 | $ 57.91 | $ 115.82 |
| 1487 | 86455 | Wilks | David | $ 82.10 | $ 82.10 | $ 164.20 |
| 1488 | 98089 | Wilks | Trevor | $ 47.95 | $ 47.95 | $ 95.90 |
| 1489 | 102348 | Williams | Adrenee | $ 116.39 | $ 116.39 | $ 232.78 |
| 1490 | 26251 | Williams | Charles | $ 48.48 | $ 48.48 | $ 96.96 |
| 1491 | 35241 | Williams | Cynthia | $ 78.45 | $ 78.45 | $ 156.90 |
| 1492 | 70152 | Williams | Davon | $ 88.87 | $ 88.87 | $ 177.74 |
| 1493 | 67738 | Williams | Ein | $ 66.36 | $ 66.36 | $ 132.72 |
| 1494 | 67892 | Williams | Gia | $ 57.40 | $ 57.40 | $ 114.80 |
| 1495 | 36290 | Williams | Jerome | $ 45.94 | $ 45.94 | $ 91.88 |
| 1496 | 44148 | Williams | John | $ 54.56 | $ 54.56 | $ 109.12 |

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|---|---|---|---|---|---|---|
| 1497 | 110927 | Williams | Majohn | $ 41.85 | $ 41.85 | $ 83.70 |
| 1498 | 3672 | Williams | Marvin | $ 42.71 | $ 42.71 | $ 85.42 |
| 1499 | 67458 | Williams | Renico | $ 86.06 | $ 86.06 | $ 172.12 |
| 1500 | 84268 | Williams | Ricky | $ 68.73 | $ 68.73 | $ 137.46 |
| 1501 | 2694 | Williams | Roger | $ 46.88 | $ 46.88 | $ 93.76 |
| 1502 | 17481 | Williams | Sarita | $ 51.79 | $ 51.79 | $ 103.58 |
| 1503 | 43946 | Williams | Sequita | $ 60.94 | $ 60.94 | $ 121.88 |
| 1504 | 5905 | Williams | Shannon | $ 91.31 | $ 91.31 | $ 182.62 |
| 1505 | 19161 | Williams | Tiffany | $ - | $ - | $ - |
| 1506 | 60416 | Williams | Tyrone | $ 45.51 | $ 45.51 | $ 91.02 |
| 1507 | 97644 | Willis | Anthony | $ 81.49 | $ 81.49 | $ 162.98 |
| 1508 | 40600 | Willis | Berrita | $ - | $ - | $ - |
| 1509 | 13171 | Willis | Caleb | $ 56.02 | $ 56.02 | $ 112.04 |
| 1510 | 9428 | Willis Jr. | Anthony | $ 56.03 | $ 56.03 | $ 112.06 |
| 1511 | 79878 | Wilson | Boniesha | $ 53.92 | $ 53.92 | $ 107.84 |
| 1512 | 43937 | Wilson | Bryan | $ 10.18 | $ 10.18 | $ 20.36 |
| 1513 | 31917 | Wilson | Damon | $ 51.66 | $ 51.66 | $ 103.32 |
| 1514 | 2137 | Wilson | James | $ 161.55 | $ 161.55 | $ 323.10 |
| 1515 | 19488 | Wilson | Jermaine | $ 46.74 | $ 46.74 | $ 93.48 |
| 1516 | 27321 | Wilson | Michael | $ 28.34 | $ 28.34 | $ 56.68 |
| 1517 | 38378 | Wilson | Patrick | $ 41.36 | $ 41.36 | $ 82.72 |
| 1518 | 39321 | Wishnick | Miriam | $ 75.32 | $ 75.32 | $ 150.64 |
| 1519 | 105451 | Wong | Annette | $ 66.47 | $ 66.47 | $ 132.94 |
| 1520 | 103637 | Wood | Justin | $ 80.82 | $ 80.82 | $ 161.64 |
| 1521 | 78445 | Wood | Lauren | $ 43.20 | $ 43.20 | $ 86.40 |
| 1522 | 23576 | Woodard | Charles | $ 133.97 | $ 133.97 | $ 267.94 |
| 1523 | 70193 | Woods | Maurice | $ 63.22 | $ 63.22 | $ 126.44 |
| 1524 | 31777 | Woody | Christopher | $ 114.66 | $ 114.66 | $ 229.32 |
| 1525 | 34526 | Words | Bryon | $ 49.27 | $ 49.27 | $ 98.54 |
| 1526 | 70965 | Worthington | Jerome | $ - | $ - | $ - |
| 1527 | 26679 | Wright Taylor | Cheryl | $ 147.34 | $ 147.34 | $ 294.68 |
| 1528 | 84662 | Wulf | Briana | $ 89.94 | $ 89.94 | $ 179.88 |
| 1529 | 38937 | Wyble | Chad | $ 78.88 | $ 78.88 | $ 157.76 |
| 1530 | 56344 | Yates | Jamal | $ 31.90 | $ 31.90 | $ 63.80 |
| 1531 | 32691 | Yeary | Bryan | $ 61.86 | $ 61.86 | $ 123.72 |
| 1532 | 94982 | Yondji | Audrey | $ 17.56 | $ 17.56 | $ 35.12 |
| 1533 | 31780 | Young | Eric | $ 58.20 | $ 58.20 | $ 116.40 |
| 1534 | 26082 | Young | George | $ 28.38 | $ 28.38 | $ 56.76 |
| 1535 | 70151 | Young | Reginald | $ 52.10 | $ 52.10 | $ 104.20 |
| 1536 | 98468 | Young | Samantha | $ 55.85 | $ 55.85 | $ 111.70 |
| 1537 | 82967 | Zamora | Esmeralda | $ 43.65 | $ 43.65 | $ 87.30 |
| 1538 | 800 | Zech | Wade | $ 33.16 | $ 33.16 | $ 66.32 |
| 1539 | 107116 | Zhang | Jiebo | $ 70.28 | $ 70.28 | $ 140.56 |
| 1540 | 43496 | Zhang | Jun Chou | $ 131.06 | $ 131.06 | $ 262.12 |

**EXHIBIT A**

| REF # | ID | Last Name | First Name | SETTLEMENT BACKPAY DAMAGES | SETTLEMENT LIQUIDATED DAMAGES | SETTLEMENT TOTAL BP AND LDS |
|-------|-------|-----------|------------|---------------------------:|------------------------------:|----------------------------:|
| 1541 | 70956 | Zhang | Qiao | $ 98.69 | $ 98.69 | $ 197.38 |
| 1542 | 15064 | Zuniga | Yudis | $ 26.11 | $ 26.11 | $ 52.22 |
| | | | | | | |
| | | | | **$ 100,344.72** | **$ 100,344.72** | **$ 200,689.44** |